# Exhibit 1

Settlement Agreement

## SETTLEMENT AGREEMENT

*NEIL ROSENBOHM V. VERIZON WIRELESS*

## SETTLEMENT AGREEMENT

This agreement, along with all exhibits hereto, (collectively, the "Settlement Agreement"), is entered into by and between Cellco Partnership d/b/a Verizon Wireless ("Defendant" or "Verizon Wireless"), and Neil Rosenbohm ("Named Plaintiff Rosenbohm"), for himself and on behalf of the opt-in plaintiffs who have filed consent forms to join this action (the "Opt-in Plaintiffs," and together with Named Plaintiff Rosenbohm, "Plaintiffs"), in the case of *Neil Rosenbohm v. Cello Partnership d/b/a Verizon Wireless,* Case No. 2:17-cv-731, filed in the United States District Court for the Southern District of Ohio (the "Lawsuit"). This Settlement Agreement is subject to approval by the Court.

## RECITALS

WHEREAS, on August 19, 2017, Named Plaintiff Rosenbohm initiated this collective action lawsuit pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act ("FLSA") and, on November 9, 2017, filed his Amended Complaint individually, and on behalf of other non-exempt Solutions Specialists who worked in the Company's retail stores nationwide, asserting off-the-clock work allegations against Verizon Wireless.

WHEREAS, on January 8, 2018, Verizon Wireless filed an Answer denying the material allegations of the Amended Complaint.

WHEREAS, on January 12, 2018, Named Plaintiff Rosenbohm filed a Motion for Conditional Certification, Expedited Opt-in Discovery, and Court-Supervised Notice To Potential Opt-in Plaintiffs ("Motion for Conditional Certification"), seeking to certify a nationwide class of Solution Specialists who work or worked in one of the Company's retail stores during the relevant period.

WHEREAS, on March 2, 2018, Verizon Wireless filed its Opposition to Named Plaintiff Rosenbohm's Motion for Conditional Certification.

WHEREAS, on September 17, 2018, the District Court granted Named Plaintiff Rosenbohm's Motion for Conditional Certification and, pursuant to 29 U.S.C. § 216(b), conditionally certified a class consisting of "all former and current Solutions Specialists employed by Cellco Partnership nationwide at any time during the three years prior to the granting of [the] motion to the present."

WHEREAS, notice of the Lawsuit was sent via First Class mail to the conditionally certified class in October 2018 and over 3,900 individuals filed consent forms opting into the Lawsuit.

WHEREAS, the parties agreed to engage in a due diligence period between December 2018 and March 2019, during which time Verizon Wireless provided timekeeping, payroll, and scheduling records for an agreed-upon number of Plaintiffs to facilitate settlement discussions.

WHEREAS, following the unsuccessful settlement discussions, the parties thereafter engaged in several months of discovery, during which time Verizon Wireless responded to written discovery, including the production of policy documents and additional timekeeping, payroll and scheduling data, and Plaintiffs' Counsel distributed an agreed-upon questionnaire to more than 190 Plaintiffs.

WHEREAS, during the course of discovery, certain Plaintiffs have been dismissed from the Lawsuit with prejudice. A list of the dismissed individuals is attached hereto as Exhibit 1A.

WHEREAS, the Parties agree that certain Plaintiffs do not fall within the conditionally certified class and therefore request that they be dismissed without prejudice at the time the Court enters an order approving the Settlement Agreement and dismissing the Lawsuit with prejudice. A list of the individuals to be dismissed without prejudice is attached hereto as Exhibit 1B.

WHEREAS, the Parties agree that certain Plaintiffs who did not respond to discovery should be dismissed from the case with prejudice at the time the Court enters an order approving the Settlement Agreement and dismissing the Lawsuit with prejudice. A list of the individuals to be dismissed with prejudice is attached hereto as Exhibit 1C.

WHEREAS, on November 12, 2019 the parties agreed to a stay of the Lawsuit in order to pursue mediation.

WHEREAS, on March 2, 2020, a mediation was held in Chicago, Illinois, with Michael Dickstein, a nationally-recognized and well-respected mediator of FLSA collective actions and, after a full-day mediation, the parties arrived at an agreement to settle Plaintiffs' off-the-clock work claims and dismiss the Lawsuit with prejudice.

WHEREAS, Verizon Wireless denies that it engaged in any unlawful or improper conduct including, expressly, all off-the-clock work claims of Plaintiffs; denies all liability and damages of any kind to anyone regarding Plaintiffs' off-the-clock work claims; and denies that the Lawsuit could be litigated on a collective action basis; but nonetheless, without admitting or conceding any liability or damages whatsoever or the propriety of a representative action, has agreed to settle on the terms and conditions in this Settlement Agreement to avoid the burden, expense, and uncertainty of continuing the Lawsuit.

WHEREAS, the parties recognize that the final outcome in the Lawsuit is uncertain and that achieving a final result through the litigation and appeal process would require substantial additional risk, time, and expense.

WHEREAS, Plaintiff and Plaintiffs' Counsel have investigated and evaluated the facts and law relating to Plaintiffs' claims asserted in the Lawsuit and other potential off-the-clock claims to determine how best to serve the interests of the Plaintiffs and believe, in view of the costs, risks,

and delay of continued litigation balanced against the benefits of settlement, that the settlement as provided in this Settlement Agreement is in the best interests of the Plaintiffs and that the settlement provided in this Settlement Agreement represents a fair, reasonable, and adequate resolution of the Lawsuit.

WHEREAS, the parties have agreed to settle this case as to all Plaintiffs, all of whom are parties to this Settlement Agreement by virtue of Named Plaintiff Rosenbohm and Plaintiff's Counsel executing the Settlement Agreement on their behalf.

WHEREAS, the Settlement Agreement is intended to, and does, effectuate the full, final, and complete resolution of all off-the-clock claims under federal and state law, including without limitation all known or unknown claims for overtime compensation, liquidated damages, penalties, and interest.

NOW THEREFORE, the parties, intending to be legally bound and in consideration of the mutual covenants and other good and valuable consideration set forth below, do hereby agree as follows:

## AGREEMENT

1.  <u>Definitions</u>.  In addition to various terms defined within the Settlement Agreement, the terms listed in this section shall have the meanings ascribed to them for purposes of this Settlement Agreement:

    (a)    <u>Plaintiffs' Counsel</u>: "Plaintiffs' Counsel" refers to Werman Salas P.C., The Lazzaro Law Firm, LLC, and Fradin Law.

    (b)    <u>Defendant's Counsel</u>.  "Defendant's Counsel" refers to Jones Day.

    (c)    <u>Plaintiffs</u>:  "Plaintiffs" refers to the list of individuals attached hereto as Exhibit 1D who submitted consent forms to join this Lawsuit and (i) have not previously been

dismissed from this Lawsuit with prejudice (see Exhibit 1A) or (ii) are not among those the Parties seek to have dismissed at the time the Court enters an order approving the Settlement Agreement and dismissing the Lawsuit with prejudice (see Exhibits 1B and 1C).

(d)     Calculation Period:  The "Calculation Period" is the date three years prior to the date each Opt-In Plaintiff filed with the Court his or her consent to join the Lawsuit until the latter of their termination of employment or September 29, 2019. Any week that falls within the Calculation Period is an Applicable Work Week.

2.     <u>Settlement Amount</u>.  Defendant agrees to a gross settlement amount of $1,950,000.00 ("Settlement Amount") to be paid and allocated as set forth below.  The Settlement Amount is inclusive of all payments made to Plaintiffs; a service award to Named Plaintiff Rosenbohm as approved by the Court; Plaintiffs' attorneys' fees and costs as approved by the Court; and the fees and costs associated with settlement administration as approved by the Court.  Defendant's settlement liability, other than the employer-portion share of payroll taxes, shall not exceed $1,950,000.00 under any circumstances.

3.     <u>Payments Made to Plaintiffs</u>.  As further described below in Paragraph 7, the total pro rata settlement payments to Plaintiffs will be equal to the amount of the Settlement Payment remaining after deducting the administrative costs of settlement, and then the Court-approved attorneys' fees and costs and the Service Award to Named Plaintiff Rosenbohm.

4.     <u>Settlement Amount Payable As Service Award To Named Plaintiff Rosenbohm</u>. Plaintiffs' Counsel will request a service payment for Named Plaintiff Rosenbohm in the amount of $10,000.00. Defendant will not oppose or object to such request.

5.     <u>Settlement Amount Payable As Attorneys' Fees and Costs</u>.  Plaintiffs' Counsel will seek their attorneys' fees of not more than one-third of the Settlement Amount, in the amount of $650,000.00, plus reasonable expenses in the amount of $46,973.64.  Defendant will not oppose or object to such requests.

6.     <u>Settlement Amount Payable As Settlement Administration Costs</u>.  A reserve in the amount of $22,000 will be set aside for fees and expenses for claims administration work as detailed in Paragraph 9.

7.     <u>Allocation of Settlement Payments Made to Plaintiffs</u>.  The administrative costs of settlement, and then the Court-approved attorneys' fees and costs and the Service Award to Named Plaintiff Rosenbohm shall be deducted from the Settlement Amount before determining the pro rata settlement payments to Plaintiffs.

(a)     The Settlement Payments will be calculated by first computing the Alleged Owed Overtime Wages in the Calculation Period as follows:

(i)     For each Applicable Work Week, the sum of hours in the Time History Reports with a Time Sheet Punch Type "Start" or "Meal In" and the Time Code Description "Work Hours" equals Recorded Hours. For each Applicable Work Week, the sum of hours in the Payroll Reports with the descriptions Regular Pay, OT Paid @ 1.0, OT Paid @ 1.0 Times, OT Paid @ 1.5 Times, and OT Paid @ 2.0 Times equals Recorded Hours. The most complete data set was used as Recorded Hours per Week.

(ii)     For each Applicable Work Week, the sum of amounts in  the Payroll Reports with the descriptions Regular Pay, OT Paid @ 1.0 Times, OT Paid @ 1.0, 35% Sunday Shift Diff, Sunday Worked Premium – 35%, Bilingual

-6-

Pay, FLSA True Up (x2), OT True Up @ 1.5 (/1.5), OT True Up @ 2.0 (/2) equals Total Regular Wages.

(iii)    For Work Weeks in which the Payroll Reports appear to be accurate, Total Regular Wages divided by the Recorded Hours per Week equal the Regular Rate of Pay. For Work Weeks in which the Time History Reports appear to be more accurate, the Regular Rate of Pay is the average of each individual's rate of pay from the Payroll Reports.

(iv)    Plaintiffs' alleged "Off the Clock Time" plus Recorded Hours per Work Week equals Total Hours Worked per Work Week. For settlement purposes only, and without Defendant admitting or conceding any liability or damages, the alleged Off the Clock Time claimed by Plaintiffs is approximately 24.5 minutes per week.

(v)    If the employee's Hours Recorded in a Work Week were equal to or greater than 40.00, then the Off the Clock Time multiplied by one-and-one-half times the employee's Regular Rate of Pay equals the Alleged Additional Earned Overtime Wages.

(vi)    For Work Weeks where the employee's Hours Recorded were less than 40.00, but together with the Off the Clock Time were greater than 40.00, then only the portion of Off the Clock Time that is greater than 40.00 multiplied by one and one half times the employee's Regular Rate of Pay equals the Alleged Additional Earned Overtime Wages.

(vii)    For each Work Week, the sum of the amounts in the Payroll Reports with the Descriptions 7th Day Premium, Holiday Premium @ 0.5 Times, Holiday

Premium @ 1.5 Times, Holiday Worked @ 0.5, Holiday Worked Premium – 150%, OT Paid @ 0.5 Times, OT Paid @ 2.0 Times (Code 7TH), OT True Up @ 2.0 (/2), OT Paid @ 1.5 Times (/3), and OT Paid @ 2.0 Times (/2) equal Premium Wage Payments. Alleged Additional Earned Overtime Wages minus Premium Wage Payments equals Alleged Owed Overtime Wages.

(b)     The ratable shares of the Net Settlement Amount for the Plaintiffs were determined by dividing each individual's Alleged Owed Overtime Wages (the numerator) by the total of all Alleged Owed Overtime Wages for all individuals (the denominator). The result is each individual's Pro Rata Factor. The Pro Rata Factors for the Plaintiffs multiplied by the Net Settlement Amount is each individual's "Preliminary Settlement Amount."

(c)     Plaintiffs shall be eligible to receive a minimum Settlement Payment of $25.00 ("Minimum Settlement Payment"). Named Plaintiff Rosenbohm's and Opt-in Plaintiffs' Settlement Payment shall be computed as follows:

(i)     If the Plaintiff's Preliminary Settlement Amount is less than $25.00, their Settlement Payment will be increased to the Minimum Settlement Payment of $25.00.

(ii)     All Minimum Settlement Payments shall be subtracted from the Net Settlement Fund, which shall yield the "Adjusted Net Settlement Fund."

(iii)     Any Plaintiff whose Preliminary Settlement Amount exceeds $25.00 will have his or her Pro Rata Factor recalculated, omitting data from all Minimum Settlement Payment recipients. Their Alleged Owed Overtime Wages shall be divided by the sum of all Alleged Owed Overtime Wages

for all individuals whose Preliminary Settlement Amount exceeds $25.00. The quotient will be referred to as the "Adjusted Pro Rata Factor."

(iv) The Settlement Payment for each Plaintiff whose Settlement Amount exceeds $25.00 shall be computed by multiplying his or her Adjusted Pro Rata Factor by the Adjusted Net Settlement Fund.

(d) None of the amounts paid to Named Plaintiff Rosenbohm or Opt-in Plaintiffs shall create any credit for, or be included in, or otherwise affect or alter the calculation or accrual of any employee benefit plans, programs, agreements or policies supplied, sponsored, maintained, contributed or otherwise provided by Defendant, including for purposes of any incentive plan.

8. <u>Stay; Motion for Court Approval; Consequences if Not Approved</u>. The parties agree to stay the Lawsuit, except such proceedings as necessary to obtain approval of their forthcoming jointly filed Motion for Approval of Settlement with the Court, including the Individual Release Agreement, in the form attached hereto as Exhibit 1E, and the proposed Order Approving Settlement and Dismissal with Prejudice, in the form attached hereto as Exhibit 1F (or substantially similar forms mutually agreeable to the parties). The parties will cooperate and take all necessary steps to effectuate judicial approval of the Settlement Agreement and the motion for attorneys' fees and costs. The parties agree that this settlement is contingent upon the Motion for Approval of the Settlement Agreement, and should the Court not approve any material terms in its entirety, the parties agree to engage in follow-up negotiations with the intent of resolving the Court's concerns that precluded initial approval, including, if impasse is reached, by continuation of mediation with mediator Michael Dickstein and resubmitting the settlement for approval. If the settlement is not approved as resubmitted or if the parties are not able to reach another agreement, litigation of the Lawsuit resumes. If litigation of the Lawsuit resumes, the case will proceed as if

no settlement has been attempted.

9.     <u>Settlement Administrator</u>. If the Court grants approval of the Settlement Agreement, the settlement will be administered by a third-party administrator ("Settlement Administrator"). Defendant will select the Settlement Administrator after consulting with Plaintiffs' Counsel. The Settlement Administrator shall be required to agree to a reasonable not-to-exceed cap for all fees and expenses for the claims administration work. Once retained, the Settlement Administrator will establish a "qualified settlement fund" within the meaning of Treasury Regulations § 1.468B-1, *et seq*. ("QSF"), to which the Defendant will pay the Settlement Amount as defined in Paragraph 2, and the employer-portion share of taxes as set forth herein. The Settlement Administrator will be responsible for administering the entire settlement, including all applicable tax withholding, and issuing all applicable tax forms and completing all required tax reporting.

10.    <u>Tax Matters</u>.

    (a)     In connection with Defendant's transfer of funds into the QSF, the following definitions will apply:

        (i)     Defendant will be a "transferor" within the meaning of Treasury Regulation § 1.468B-1(d)(1) to the QSF with respect to the amounts transferred; and

        (ii)    The Settlement Administrator will be the "administrator" of the QSF within the meaning of Treasury Regulation § 1.468B-2(k)(3), responsible for causing the filing of all tax returns required to be filed by or with respect to the QSF, paying from the QSF any taxes owed by or with respect to the QSF, and applying with any applicable information reporting or tax withholding requirements imposed by Treasury Regulation § 1.468B-2(1)(2) or any other applicable law on or with respect to the QSF, and in accordance with this Settlement Agreement.

    (b)     The Settlement Administrator shall promptly provide a current Internal Revenue Service ("IRS") Form W-9 of the QSF to Defendant.

(c)     For tax purposes, 50% of each Plaintiff's payment of his or her portion of the Settlement Amount pursuant to Paragraph 7 will be treated as wages and 50% of such payment shall be treated as liquidated damages. The Settlement Administrator will withhold from each such payment that is treated as wages the individual's share of all applicable federal, state, and local income and employment taxes, and shall report that portion to the IRS and the payee under the payee's name and social security number on an IRS Form W-2. The portion of each such payment that is treated as liquidated damages are not wages and will be paid without withholding, and will be reported, along with each Plaintiff's pro-rata share of attorneys' fees, to the IRS and the payee under the payee's name and social security number on an IRS Form 1099-Misc. in Box 3. With respect to Plaintiffs who are current Verizon Wireless employees, withholding amounts shall be determined with reference to each of those employee's last IRS Form W-4 and applicable state equivalent provided to, and on file with, Verizon Wireless.

(d)     Any Court-approved Service Payment to Named Plaintiff Rosenbohm shall be treated as non-wages, and will be paid without withholding, and will be reported by the Claims Administrator to the IRS and the payee under the payee's name and social security number on an IRS Form 1099-Misc. in Box 3.

(e)     Attorneys' fees and costs paid pursuant to Paragraph 5 are not wages, and shall be paid without withholding, and such fees and costs shall be reported by the Claims Administrator to the IRS and the applicable attorney under the law firm's name and taxpayer identification number on an IRS Form 1099-Misc.

(f)    Defendant will pay to the QSF the employer-portion share of the FICA tax and any federal and state unemployment tax, with respect to payments of the Settlement Amount that are treated as wages.

(g)    Plaintiff's Counsel and each Plaintiff agrees that he or she shall be solely responsible for all taxes, interest, and penalties due with respect to any payment received by him or her pursuant to this Settlement Agreement (other than the employer-portion share of payroll taxes as set forth above) and shall indemnify, defend and hold Defendant harmless from and against any and all taxes, interest, penalties, attorneys' fees and other costs imposed on Defendant as a result of Plaintiff's Counsel and/or a Plaintiff's failure to timely pay such taxes that were not employer obligations.

(h)    Plaintiffs and Defendant shall have no liability or responsibility whatsoever for taxes of the QSF (other than Defendant's funding of the employer obligations as set forth above) or the filing of any tax returns, information reports or other documents with the IRS or any other taxing authority with respect thereto.  Further, Defendant shall have no liability or responsibility whatsoever for taxes of Plaintiffs' Counsel.

(i)    Per Treasury Department Circular 230, this Agreement is not intended to provide tax advice, and any tax advice contained in this Agreement or any notice summarizing this Agreement is not intended to be used, and cannot be used, for the purpose of avoiding penalties under the Internal Revenue Code or promoting, marketing, or recommending to another party any transaction or matter addressed herein.

11. <u>Settlement Administration</u>.  The parties agree to the following procedure for settlement administration, unless superseded by applicable court order.  The timeline of the proposed procedure for settlement administration is attached hereto as Exhibit 1G.

    (a)    Within 7 business days after the Court approves the Settlement Agreement, Plaintiffs' Counsel will provide the Settlement Administrator in a readable and workable format inclusive of applicable formula functions such as a Microsoft Excel spreadsheet or Microsoft Access database, the ratable amount of each Plaintiff's Individual Settlement Payment as described in Paragraph 7.

    (b)    Within 7 business days after the Court approves the Settlement Agreement, Defendant will provide the names, mailing addresses, and Social Security Numbers of all Plaintiffs to the Settlement Administrator ("Contact Information").  During this same time period, Plaintiffs' Counsel will provide the Settlement Administrator with its most updated list of mailing and email addresses for Plaintiffs, which updated information shall be used if in conflict with the Contact Information provided by Defendant and the individual is not a current employee.

    (c)    Within 7 business days of receiving the list identifying each Plaintiff's Individual Settlement Payment described in subpart (a) above, the Settlement Administrator will calculate and notify Defendant of the final amount due from Defendant for the employer's share of payroll taxes, including FICA tax and any federal and state unemployment tax, with respect to payments of the Settlement Amount that are treated as wages.

    (d)    Within 21 business days after receipt of the final amount due for the employer's share of payroll taxes described in subpart (c) above, Defendant will fund the QSF

with the Settlement Amount as defined in Paragraph 2, approved by the Court, and the employer's share of payroll taxes.

(e)     Within 14 business days after the QSF is funded as provided for in subpart (d) above, the Settlement Administrator will transmit the Court-approved Service Award to Named Plaintiff Rosenbohm.

(f)     Within 14 business days after the QSF is funded as provided for in subpart (d) above, the Settlement Administrator will transmit the Court-approved attorneys' fees and costs to Plaintiffs' Counsel as they direct.

(g)     Within 21 business days after the QSF is funded as provided for in subparts (d) above, the Settlement Administrator will send by First Class Mail the settlement checks for each Plaintiff's Individual Settlement Payment.

(h)     Between 65 and 80 business days after mailing the settlement checks, the Settlement Administrator will send a follow-up notice to be approved by the parties to any Plaintiffs who have not negotiated their check.

(i)     On a rolling basis, the Settlement Administrator will make reasonable efforts to obtain valid current addresses through a "skip trace" search through the National Change of Address ("NOCA") database for any Plaintiffs whose settlement check is returned as undeliverable. Defendant and Plaintiffs' Counsel will provide their best information to and cooperate with the Settlement Administrator to respond to any reasonable inquiries from the Settlement Administrator necessary to complete its responsibilities under this Paragraph. Any and all information provided for the purpose of locating persons whose Individual Settlement Check is returned as undeliverable, including social security numbers, provided by Defendant shall be

-14-

held in confidence, retained in an electronically secure manner, and shall be used solely for purposes of effectuating this Settlement Agreement.

(j) For any Plaintiff whose settlement check is not returned undeliverable, but who contacts the Settlement Administrator (whether directly or through Plaintiffs' Counsel) to report an address update or a failure to receive the settlement check, the Settlement Administrator will, after verification of identity, stop payment on the first check and re-issue a new check to the updated mailing address.

(k) On a rolling basis, the Settlement Administrator will provide the parties with copies of cancelled checks, including the endorsement on the back of the check or other proof of endorsement, for all settlement checks that have been cashed or paid.

(l) The Settlement Administrator's duties shall also include providing periodic updates to the parties' counsel regarding withdrawals, skip tracing and remailing(s) for any mailings returned undeliverable; responding to class member inquiries; validating a Plaintiff's claim of lost or destroyed check(s) before reissuing replacement checks for such lost or destroyed check(s); and handling and/or correcting any administrative errors such as erroneous payments or check(s) that are both physically deposited at a financial institution and deposited remotely. At the conclusion of the settlement process, the Settlement Administrator will provide Plaintiffs' Counsel with a final updated contact list for Plaintiffs, and will provide both parties a final accounting of Plaintiffs who negotiated their checks.

(m) Plaintiffs shall have 120 business days after mailing to cash their checks. Any settlement checks not cashed within 120 business days after mailing will be voided and a stop-payment will be issued. The settlement check amounts will be subject

to the unclaimed property laws of the Plaintiff's last known state of residence.  The Claims Administrator will comply with reporting and remittance obligations under such applicable unclaimed property laws.  Within twenty (20) business days after the date 120 business days have passed since the checks were mailed, the Settlement Administrator shall provide a list to Plaintiffs' Counsel and Defendant's Counsel of checks not delivered or not cashed.

(n) Neither Defendant, Defendant's Counsel, Plaintiff, nor Plaintiffs' Counsel will have any liability for lost or stolen checks, forged signatures on checks, unauthorized negotiation of checks, or failure to timely cash a check within the 120 business day period.

12. <u>Named Plaintiff Release</u>.  As a condition precedent to the effectiveness of this Settlement Agreement, Named Plaintiff Rosenbohm shall timely and fully execute and return an Individual Release Agreement in the form attached hereto as Exhibit 1E.  The Court's approval of the Individual Release Agreement is a further condition precedent to this Settlement Agreement.

13. <u>Opt-In Release</u>.  The Court's approval of the language of the release to be included on the back of the settlement checks issued to Plaintiffs is a condition precedent to this Settlement Agreement.  The back of the settlement check will contain the following language set forth in Paragraph 13(a) below the endorsement/signature line:

(a) "My endorsement of this check acknowledges that I am receiving this payment pursuant to the resolution of the lawsuit captioned *Rosenbohm v. Cellco Partnership d/b/a Verizon Wireless*, Case No. 2:17-cv-731 (S.D. Ohio), and that I opted into the case as a party plaintiff under Section 16(b) of the Fair Labor Standards Act.  I understand that my claims in this case have been resolved and that

> I have released all off-the-clock work claims under federal and state law against Verizon Wireless, through the date of the settlement, including without limitation all known or unknown claims for overtime compensation, liquidated damages, penalties, and interest."

14. <u>List of Plaintiffs.</u>  The parties have reviewed the list of individuals who submitted consent forms to join this Lawsuit and who have not previously been dismissed from this Lawsuit with prejudice (see Exhibit 1A) and who the Parties are not seeking to have dismissed at the time the Court enters an order approving the Settlement Agreement and dismissing the Lawsuit with prejudice (see Exhibits 1B and 1C, respectively).  These individuals are listed in Exhibit 1D.

15. <u>No Admission of Liability or Appropriateness of Class Treatment.</u>  By entering into this Settlement Agreement, Defendant admits no liability of any kind, and Defendant expressly denies any liability or wrongdoing.  The parties further agree that this Settlement Agreement does not constitute a determination or admission that any group of similarly situated employees exists to maintain a collective action under the FLSA, and in the event that this Settlement Agreement or a subsequent settlement in the Lawsuit by the parties is not approved by the Court, the parties agree that they will return to the status quo ante and that Defendant may argue that collective treatment is not proper under the FLSA.  This Settlement Agreement shall not be admissible in any court or other proceeding except as necessary in connection with a claim of breach of this Settlement Agreement, an effort to enforce this Settlement Agreement, or for resolution of tax or other legal issues arising from a payment under this Settlement Agreement.

16. <u>Continuing Jurisdiction.</u>  The United States District Court for the Southern District of Ohio shall retain continuing and exclusive jurisdiction over the parties to this Settlement Agreement for the purpose of the administration and enforcement of this Settlement Agreement.  Any dispute,

challenge, question, or the like relating to this Settlement Agreement shall be heard only by this Court, unless the Court rules that it will not hear any such dispute, challenge, question, or the like relating to this Settlement Agreement.

17.     Authority to Bind Plaintiffs.  Named Plaintiff Rosenbohm and Plaintiffs' Counsel warrant and represent that they are authorized to bind all Plaintiffs to this Settlement Agreement, on the terms stated herein, upon his execution of this Settlement Agreement.  It is agreed by all parties that the execution of this Settlement Agreement shall have the same force and effect as if this Settlement Agreement were executed by each Plaintiff.

18.     Choice of Law.  The enforcement of this Settlement Agreement shall be governed and interpreted by and under the laws of the State of Ohio whether or not any party is, or may hereafter be, a resident of another state.

19.     Extension of Time.  The parties may, by mutual agreement, agree upon a reasonable extension of time for deadlines and dates reflected in this Settlement Agreement, without further notice to the Court.

20.     No Waivers, Modifications, Amendments.  No waiver, modification or amendment of this Settlement Agreement, whether purportedly made before or after the Court's approval of this Settlement Agreement, shall be valid or binding unless in writing, signed by or on behalf of all parties and then only to the extent set forth in such written waiver, modification or amendment, subject to any required Court approval.  Any failure by any party to insist upon the strict performance by the other party of any of the provisions of this Settlement Agreement shall not be deemed a waiver of any of the other provisions of this Settlement Agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of all of the provisions of this Settlement Agreement.

21. <u>Severability</u>. This Settlement Agreement shall be deemed severable, and the invalidity or unenforceability of any one or more of its provisions shall not affect the validity or enforceability of any of the other provisions.

22. <u>Sole and Entire Agreement</u>. This Settlement Agreement constitutes the entire agreement of Defendant and Plaintiffs concerning the subjects contained herein, and all prior and contemporaneous negotiations and understandings between those parties shall be deemed merged into this Settlement Agreement. This Settlement Agreement has been drafted jointly and is not to be construed against any party.

23. <u>Counterparts</u>. This Settlement Agreement shall become effective upon its execution and subsequent Court approval. The parties may execute this Settlement Agreement in counterparts, and execution in counterparts shall have the same force and effect as if Named Plaintiff Rosenbohm, Plaintiffs' Counsel, and Defendant had signed the same instrument. Any signature made and transmitted by email to execute this Settlement Agreement shall be deemed an original signature for purposes of this Settlement Agreement and shall bind the signing party.

24. <u>Captions</u>. The captions or headings of the paragraphs in this Settlement Agreement are inserted for convenience or reference only and shall have no effect upon the construction or interpretation of any part of this Settlement Agreement.

25. <u>Payments Do Not Trigger Right to Benefits.</u> Any payments to Plaintiffs pursuant to this Settlement Agreement do not trigger any entitlement or right to benefits under Verizon Wireless' benefit plans. All Individual Settlement Payments and the Service Payment to Named Plaintiff Rosenbohm shall be deemed to be paid in the year in which such payments actually are received. It is expressly understood and agreed that the receipt of a settlement payment by a Plaintiff or the Service Payment to Named Plaintiff Rosenbohm will not entitle any such individual to additional

compensation or benefits under any company bonus, contest, or other compensation or benefit plan or agreement in place during the period covered by the Settlement Agreement, nor will it entitle any such individual to any increased retirement, 401(k) benefits or matching benefits, or deferred compensation benefits. It is the intent of the parties that the Individual Settlement Payments and the Service Payment to Named Plaintiff Rosenbohm are the sole payments to be made to Plaintiffs. Plaintiffs are not entitled to any new or additional compensation or benefits as a result of having received an Individual Settlement Payment or a Service Payment (notwithstanding any contrary language or agreement in any benefit or compensation plan document that might have been in effect during the period covered by this Settlement Agreement).

26.    <u>No Inducements.</u>  Named Plaintiff Rosenbohm and Plaintiffs' Counsel acknowledge that they are entering into this Settlement Agreement as a free and voluntary act without duress or undue pressure or influence of any kind or nature whatsoever and they have not has relied on any promises, representations or warranties regarding the subject matter hereof other than as set forth in this Settlement Agreement.

[signature page follows]

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

**Neil Rosenbohm**

Dated this _10th_ day of _June_, 2020.

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

**Counsel for Plaintiffs**

Date: June 12, 2020

Chastity L. Christy
The Lazzaro Law Firm, LLC

Date: June 11, 2020

Michael L. Fradin
Fradin Law

Date: June 11, 2020

Douglas M. Werman
Werman Salas P.C.

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

**Cellco Partnership d/b/a Verizon Wireless**

Date:

By:

Printed Name:

Title:

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

_____

**Neil Rosenbohm**

Dated this ____ day of_____, 2020.

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

**Counsel for Plaintiffs**

Date:_____     _____

Chastity L. Christy
The Lazzaro Law Firm, LLC

Date:_____     _____

Michael L. Fradin
Fradin Law

Date:_____     _____

Douglas M. Werman
Werman Salas P.C.

THE FOREGOING SETTLEMENT AGREEMENT HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

**Cellco Partnership d/b/a Verizon Wireless**

Date:_Jun 11, 2020_____     By:_*Daniel P. Murphy*_____

Printed Name:_Daniel P. Murphy_____

Title:_Designated Signatory_____

# Exhibit 1A

List of Plaintiffs Dismissed With Prejudice

**Rosenbohm v. Verizon Wireless**
**Exhibit 1A : List of Plaintiffs Dismissed With Prejudice**

|    | Name |
|----|------|
| 1  | Albertson, Timothy Daniel |
| 2  | Bianchi, Ryan |
| 3  | Blickman, Christopher A |
| 4  | Bond, Creighton P |
| 5  | Brown (Monticello), Brandy |
| 6  | Torosian Lathom, Kayla H. |
| 7  | Bullitt, Jon C |
| 8  | Butler, Bertha Elvira |
| 9  | Carroll, Jonathan |
| 10 | Cassidy, Kyle A |
| 11 | Chenoweth, Shaun |
| 12 | Cordoba, Francisco |
| 13 | Corpus Jr, Juan |
| 14 | Crayton Ii, James Rodney |
| 15 | Bettis, Alyssa Rei |
| 16 | Cunningham, Kendall C |
| 17 | Davenport, Maribel |
| 18 | Davis, Chad L |
| 19 | Delcambre, David A |
| 20 | Doneske, Garrett |
| 21 | Duncan, Melanie |
| 22 | Finley, Kirk |
| 23 | Foxworth, Depaul Unoski |
| 24 | Frelin, Rashad |
| 25 | Tucker, Jessica D. |
| 26 | Gagnon, Nicholas |
| 27 | Gardner, Jerry |
| 28 | Gillen Jr, Timothy J |
| 29 | Green, Brittani Necole |
| 30 | Guerry, Joshua Dean |
| 31 | Guzman, John William |
| 32 | Hamilton, Brianna |
| 33 | Hanson, Korrtina |
| 34 | Harding, Shamareae D |
| 35 | Harrell Ii, Randall Wade |
| 36 | Heron, Jennifer Rebecca |
| 37 | Holland, Austin |
| 38 | Hopson, Miquel |
| 39 | Howell, Nicholas J |
| 40 | Jerath, Sunil |
| 41 | Jones, David Allen |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1A : List of Plaintiffs Dismissed With Prejudice**

| | Name |
|---|---|
| 42 | Jones, Tracy Amanda |
| 43 | Kelleher, Douglas |
| 44 | Kilgore, Florence Jean |
| 45 | Kline, Chelsea |
| 46 | Kraus, Stephen J |
| 47 | Lee, Robyn M |
| 48 | Lemieszek, Tara |
| 49 | Machuca, Carlitos |
| 50 | McTiernan, Julie G. |
| 51 | Mitchell, David |
| 52 | Mitchell, Terrance Mervyn |
| 53 | Nash, Heather Nicole |
| 54 | Netherland, Christina Nicole |
| 55 | Newton, Victoria V |
| 56 | Obando, Nelson David |
| 57 | Orlando, Michael Jared |
| 58 | Owens, Haley M |
| 59 | Panchal, Shailesh |
| 60 | Perez-Coronado, Emanuel |
| 61 | Poirier, Stephanie |
| 62 | Rider, Jesse Michael |
| 63 | Rivera, Maria E |
| 64 | Rojas, Lloana |
| 65 | Rucker Iii, Herman |
| 66 | Ruiz, Hugo Lennart |
| 67 | Saleh, Ahmed Hussein Al Azzani |
| 68 | Sherman, Matthew Edward |
| 69 | Strauser, Candi |
| 70 | Taccone, Lauren |
| 71 | Takrouri, Amer Wael |
| 72 | Tampol Jr, Benny B |
| 73 | Taylor, Daren |
| 74 | Tresner, Avery |
| 75 | Tonstill, Benjamin |
| 76 | Tussing, Joshua |
| 77 | Tyler, Santoya Dionne |
| 78 | Wilcox, Kalee |
| 79 | Witherell, Donald J |
| 80 | Woods, Wes |
| 81 | Wright, Irene E. |
| 82 | Wu, Edmond |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1A : List of Plaintiffs Dismissed With Prejudice**

|    | Name |
|----|------|
| 83 | Yancy, Tanganiyka Sierra |
| 84 | Yi, James |
| 85 | Young, Adam T |
| 86 | Craig, Brooklynn Marie |
| 87 | Hopkins, Bailey Nicole |
| 88 | Johnson, Jeremiah |
| 89 | Mauldin, Frank Vernon |
| 90 | Moreno, Nicole M |
| 91 | Proetto, Dante |
| 92 | Silva, Amanda |
| 93 | Silva, Paul |

# Exhibit 1B

List of Individuals to Be Dismissed Without Prejudice

**Rosenbohm v. Verizon Wireless**
**Exhibit 1B: List of Individuals to Be Dismissed Without Prejudice**

|  | Name |
|---|---|
| 1 | Adams, Chad |
| 2 | Aiken, Dennis |
| 3 | Alexander, Candice |
| 4 | Allen, Theophilus |
| 5 | Arceo, Erene |
| 6 | Arrechea, Jessica |
| 7 | Baker, Asriel |
| 8 | Bankert, Greta |
| 9 | Barnett, James |
| 10 | Basilone, Tiffany |
| 11 | Beck, Kyle |
| 12 | Benitez, Maria |
| 13 | Black, Jahazel |
| 14 | Blalock, Anthony |
| 15 | Bowlin, Nikki |
| 16 | Briggman, Barbara |
| 17 | Brookes, Hanif |
| 18 | Burtch, Daniel |
| 19 | Bussey, Keiomi |
| 20 | Carreon, Jennifer |
| 21 | Castelino, Brian |
| 22 | Chen, Tommy |
| 23 | Christman, Mike |
| 24 | Clark, Walter |
| 25 | Covarrubias, Heury |
| 26 | Crowther, Miles |
| 27 | Csizmadia, Mark |
| 28 | Custis, Danielle |
| 29 | Daughtry, Tim |
| 30 | Davidson, Michelle |
| 31 | Davis, Guy |
| 32 | Deisher, Kelton |
| 33 | Desjardin, Kayla |
| 34 | Dickson, Rashaun |
| 35 | Dominick, Justin |
| 36 | Downs, Justin |
| 37 | Egan, Miranda |
| 38 | Ferreira, Aaron |
| 39 | Forte, Kareena |
| 40 | Garcia, Hector |
| 41 | Gaspar, Alejandra |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1B: List of Individuals to Be Dismissed Without Prejudice**

|    | Name |
|----|------|
| 42 | Goncalves, Stephanie |
| 43 | Hagooli, Moshe |
| 44 | Hardy, Ligia |
| 45 | Harmon, Jessica |
| 46 | Hassenflug, Matthew |
| 47 | Haugen, Jenny |
| 48 | Haynes, Marisa |
| 49 | Hickenbottom, James |
| 50 | Hill, Shermetris |
| 51 | Holbrook, Diaja |
| 52 | Hunter, Tamira |
| 53 | Johnson, Khadjiah |
| 54 | Joseph, Nawal |
| 55 | Kearney, Jennifer |
| 56 | Kemp, Alexander |
| 57 | Kingori, Willie |
| 58 | Krovontka, Melinda |
| 59 | Kumm, David |
| 60 | Lackland Ii, Antoine |
| 61 | Levy, Jasmin |
| 62 | Manzo, Maria |
| 63 | Marcelo, Michael |
| 64 | Marquez, Erika |
| 65 | Martinez, Rosaline |
| 66 | Mauro, Salvatore |
| 67 | Mcconnon, Patrick |
| 68 | Mcgowan, Mike |
| 69 | Mcnair, Ted |
| 70 | Medina Jr., Israel |
| 71 | Munoz, Mark |
| 72 | Ndubuisi, Ugochi |
| 73 | Ng, Melissa |
| 74 | Nguyen, Trung |
| 75 | Odell, Sean |
| 76 | Palao, Marvin |
| 77 | Pena, Silvia V. |
| 78 | Pham, Eric |
| 79 | Pieczkiewicz, Robert |
| 80 | Pischansky, Karl |
| 81 | Ralosky, Linda |
| 82 | Randla, Jocust |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1B: List of Individuals to Be Dismissed Without Prejudice**

|     | Name |
| --- | --- |
| 83 | Reichelt, Danielle |
| 84 | Rienstra-Ehlers, Sara |
| 85 | Riley, Sean |
| 86 | Rodriguez,Brian J |
| 87 | Sarwari, Fatima |
| 88 | Sausedo, Jonathan |
| 89 | Savage Iii, Eddie |
| 90 | Secoy, Joseph |
| 91 | Selman-Simpson, Rachell |
| 92 | Shadle, Eddie |
| 93 | Shakoor, Abdul |
| 94 | Sims, Charles |
| 95 | Soto, Bryan |
| 96 | Stephens, Christopher |
| 97 | Tankersley, Sharvé |
| 98 | Triggs, Nicole |
| 99 | Tweedy, Sean |
| 100 | Van Houten, Edward |
| 101 | Vaughn, Rebecca |
| 102 | Venditte, Bernie |
| 103 | Villegas, Nexus |
| 104 | Williams, Lekeisha |
| 105 | Wojciechowski, Derick |
| 106 | Wolf, Nate |
| 107 | Worthington Livingston, Donna (Lynn) |
| 108 | Wrentz, Darius |
| 109 | Wright, Teionne |

# Exhibit 1C

List of Individuals to Be Dismissed With Prejudice

**Rosenbohm v. Verizon Wireless**
**Exhibit 1C: List of Opt-ins to be Dismissed with Prejudice**

|   | Name |
|---|------|
| 1 | Stojin,Keira L |
| 2 | Burkholder,Lauren |
| 3 | Nunez,Llenifer |
| 4 | Irwin,Travis |
| 5 | Brown,Brandon Jamaal |
| 6 | Malcolm,Christopher |
| 7 | Clark,Nicholas J |
| 8 | Roberson,Terrence Eugene |

# Exhibit 1D

List of Opt-ins who are Settlement Class Members

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|    | Last Name | First Name |
|----|-----------|------------|
| 1  | Aarons | Rick M |
| 2  | Abbott | Casey I |
| 3  | Abdulhadi | Immad |
| 4  | Abdulhadi | Lebnan |
| 5  | Abington | Carolyn M |
| 6  | Aboras | Rokaia |
| 7  | Abouelenein | Kareem |
| 8  | Abramowitz | Jason |
| 9  | Abrishamcar | Amean |
| 10 | Abro | Brenda |
| 11 | Abubakar | Wali |
| 12 | Acevedo | Christopher |
| 13 | Acevedo | David |
| 14 | Acevedo | Deja Nicole |
| 15 | Aceves | Israel |
| 16 | Aceves | Jessica Y |
| 17 | Acheampong | Antoinette Samantha |
| 18 | Ackerman | Kalli Anne |
| 19 | Ackley | George S |
| 20 | Acosta | Devon M |
| 21 | Acosta | Edgar |
| 22 | Acosta | Eric |
| 23 | Acosta | Jorge |
| 24 | Adair | Julie Lee |
| 25 | Adams | Alan J |
| 26 | Adams | Josh |
| 27 | Adams | Kenneth Craig |
| 28 | Adcock | James Edward |
| 29 | Adkins | Dupree |
| 30 | Adkins Jr | Isaac Lee |
| 31 | Adray Ii | M. Samuel |
| 32 | Afable | Allan Vincent |
| 33 | Afton | Phillip Andrew |
| 34 | Afyoni | Dean Ali |
| 35 | Agosto | Maira |
| 36 | Agudelo | Diego Esteban |
| 37 | Agudelo | Eduardo D |
| 38 | Aguilar | Alfredo |
| 39 | Aguilar | Cesar A |
| 40 | Aguilar | Gregorio A |
| 41 | Aguilar | Maria G |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 42 | Aguilar | Miguel |
| 43 | Aguilar | Miguel A |
| 44 | Aguilar Vargas | Luis R |
| 45 | Aguilera | Julio Gabriel |
| 46 | Aguirre | Leonardo |
| 47 | Ahmad | Samantha Marie |
| 48 | Ahmad Jr | Sayed O |
| 49 | Ahmetovic | Muamer |
| 50 | Aiello | Jessica |
| 51 | Aiken Jr | Patrick A |
| 52 | Aimal | Najeeb |
| 53 | Airas | Edward B |
| 54 | Akerman | Loren John |
| 55 | Akers | Jason Matthew |
| 56 | Akins | Shanita L. |
| 57 | Alaimo | Lonni |
| 58 | Alaimo | Troy Joseph |
| 59 | Alba | Crystal E |
| 60 | Albatrosov | Michael Albert |
| 61 | Alberich | Travis Alexander |
| 62 | Albrecht | Kristen |
| 63 | Albright | Ty Anthony |
| 64 | Alcantar | Yeltzin Oslu |
| 65 | Alcantara | Bryan |
| 66 | Alcaraz | Aaron A |
| 67 | Aldrich | Melissa G |
| 68 | Alduenda | Victor U |
| 69 | Aleman | Tawny |
| 70 | Aleshkevich | Alexander |
| 71 | Alexander | Carreca D |
| 72 | Alexander | Mercedes Breona |
| 73 | Alfaro | Jennifer |
| 74 | Alfaro | Marco Antonio |
| 75 | Alfonso | Osmel Esteban |
| 76 | Ali | Shandella |
| 77 | Alicea | Rafael Francisco |
| 78 | Alkanawi | Annas Salih |
| 79 | Allen | Edward C |
| 80 | Allen | Jason T |
| 81 | Allen | Justin Perry |
| 82 | Allen Iii | Hubert Devon |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 83 | Allen Jr | Mario Pryor |
| 84 | Allen Sr | Kimble L |
| 85 | Allgaier | Jeremy |
| 86 | Allie | Brian Joseph |
| 87 | Allison | Rusty James |
| 88 | Almaraz | Concepcion |
| 89 | Alonso | Daniel Adrian |
| 90 | Alsup | Brian |
| 91 | Altomare | Alex |
| 92 | Alvarado | Jesse S |
| 93 | Alvarado | Oscar E |
| 94 | Alvarez | Elvira |
| 95 | Alvarez | Emmanuel |
| 96 | Alvarez | Emmanuel |
| 97 | Alvarez | Gina M |
| 98 | Alvarez | Humberto I |
| 99 | Alvarez | Jessica |
| 100 | Alvarez | Jose Francisco |
| 101 | Alvarez | Sariena Atlisa |
| 102 | Alvarez Jr | Henry |
| 103 | Alvaro-Francisco | Domingo |
| 104 | Alvear | Gustavo |
| 105 | Amaya | Frankie A |
| 106 | Ambriz | Daniel |
| 107 | Ambrose | Jermaine Anthony |
| 108 | Amey | Zechariah |
| 109 | Amini | Mohammad Ali |
| 110 | Amodeo | Lisa Marie |
| 111 | Amor | Valerie |
| 112 | Anderson | Amika |
| 113 | Anderson | Christopher Jon |
| 114 | Anderson | Cory Robert |
| 115 | Anderson | Daniel |
| 116 | Anderson | Jayce |
| 117 | Anderson | Latoya Michelle |
| 118 | Anderson | Michael Jacob |
| 119 | Anderson | Nick |
| 120 | Anderson | Peter |
| 121 | Anderson | Stefon |
| 122 | Anderson | Stephen A. |
| 123 | Anderson | Tee Anna M |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 124 | Andonov | Kris |
| 125 | Andrade | Gloria Yoselin |
| 126 | Andrews | Anthony |
| 127 | Andrews | Marcia Rachael |
| 128 | Andrews | Monique |
| 129 | Angelo | Thomas M |
| 130 | Anibas | Shawn |
| 131 | Anis | Uzhair |
| 132 | Anwer | Naveed |
| 133 | Apnar | Kayla L |
| 134 | Apodaca | Manuel A |
| 135 | Aponte Jr | Hector L |
| 136 | Apruzzese | Zachary J |
| 137 | Arambula | Beatriz |
| 138 | Arboleda | Jimena Maria |
| 139 | Arcaya | Jonathan |
| 140 | Archuleta | David J |
| 141 | Arellano | Diego |
| 142 | Arellano | Gina Gionnella |
| 143 | Arellano | Tatiana |
| 144 | Arias | Jose Carlo |
| 145 | Arias | Olinda |
| 146 | Arias Avila | Osvaldo Neftali |
| 147 | Arlow | Sara |
| 148 | Armah | Kofi |
| 149 | Armstead | Shameika T |
| 150 | Arndt | Jordan Carter |
| 151 | Arnette | Michael Vernon |
| 152 | Arnott | Timothy S |
| 153 | Arnow | Dustin J |
| 154 | Arps | Ryan Edward |
| 155 | Array | Ericka J |
| 156 | Arreguin | Sergio |
| 157 | Arrieta | David Anthony |
| 158 | Arroyo | James |
| 159 | Arshed | John Adam-Joseph |
| 160 | Artman | Rachel Rebeccah |
| 161 | Arvelo | Daniel |
| 162 | Ascencio | Victor |
| 163 | Ashby | Christopher S |
| 164 | Ashe | Sharon |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 165 | Ashley | Justin N |
| 166 | Assaad | Cheryl Beth |
| 167 | Atchison | Sara Danelle |
| 168 | Atkins | Corey J. |
| 169 | Atkins | Kenneth L |
| 170 | Attivie | Bertha Dzibodie |
| 171 | Atts | Bjorn |
| 172 | Atty | Jay |
| 173 | Atwell | Sharon N |
| 174 | Austin | Daniel |
| 175 | Avalos | Adelis Andrea |
| 176 | Avila | Alexander Damasio |
| 177 | Avila | Eimy |
| 178 | Avila | Holly |
| 179 | Avila | Justo |
| 180 | Avilan | Ivan |
| 181 | Aviles | Justin |
| 182 | Aviles | Susana J |
| 183 | Avilez | Mario Alejandro |
| 184 | Awad | Yaser |
| 185 | Awad | Zachariah Fayeq |
| 186 | Ayala | Jose |
| 187 | Ayala Jr | Luis |
| 188 | Ayler | Peter |
| 189 | Ayroso | Jennifer |
| 190 | Aziz | Mohammad M |
| 191 | Azzam | Mohammad Azzam |
| 192 | Baayoun | Khloud |
| 193 | Babajany | Paul |
| 194 | Bacha | Monica |
| 195 | Bachan | Katlyn |
| 196 | Bacher | Samantha |
| 197 | Baek | Charles |
| 198 | Baheyadeen | Yahya W. |
| 199 | Baier | Stefanie S |
| 200 | Bailey | Aaron I |
| 201 | Bailey | Brandon |
| 202 | Bailey | Brandon Arthur |
| 203 | Bailey | Jerica Nicole |
| 204 | Bailey | Russell |
| 205 | Baines | Gary K |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
| --- | --- | --- |
| 206 | Bains Ii | Gurpreet S |
| 207 | Bakaliya | Bilal A |
| 208 | Baker | Christopher T |
| 209 | Baker | Jason T |
| 210 | Baker | Jeffrey Tyler |
| 211 | Baker | Kyle E |
| 212 | Baker | Nicholas J. |
| 213 | Baker | Shane |
| 214 | Baker | Steven |
| 215 | Baker | Susan K |
| 216 | Baker | Thomas |
| 217 | Baker Iii | Edgar |
| 218 | Balan | Philippe |
| 219 | Balecha | Kevin |
| 220 | Ball | Karen F |
| 221 | Balla | Emmanuel S. K. |
| 222 | Ballard | Jasmine S |
| 223 | Balogun | Ayodele |
| 224 | Banach | Johnathon |
| 225 | Banda | Josue |
| 226 | Banghart | Adam James |
| 227 | Bankhead | Dasean L |
| 228 | Banks | Maya |
| 229 | Banks | Allen G |
| 230 | Banks | Henry Maurice |
| 231 | Banuelos | Alma Lorena |
| 232 | Barack | Farishta |
| 233 | Barbarich | Zachery Stephen |
| 234 | Barber | Eric Micael |
| 235 | Barbosa | Katherine |
| 236 | Barbour | Randy |
| 237 | Bardowell | Mark |
| 238 | Barkadehi | Omid |
| 239 | Barnes | Tiffany |
| 240 | Barnes Jr | Mark Anthony |
| 241 | Barnett | Breanna |
| 242 | Barnett | Michael W |
| 243 | Barnett | Tevin O |
| 244 | Barnwell | Jacob Anthony |
| 245 | Baron | Cory Thomas |
| 246 | Barr Ii | Johnny Jay |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 247 | Barraza | Ana |
| 248 | Barraza | Juan |
| 249 | Barrera | Sergio |
| 250 | Barreras Rodriguez | Giancarlo R |
| 251 | Barriger | Paige |
| 252 | Bartolome | Alvin Cristofer Alix |
| 253 | Barton | Chad A |
| 254 | Barton | Corey Dean |
| 255 | Barton | James Bradley |
| 256 | Barwick | Jessica Victoria |
| 257 | Bashore | Danielle |
| 258 | Basile | John A |
| 259 | Bass | William Chase |
| 260 | Batchelor | Sara V |
| 261 | Bates | Jessica |
| 262 | Bates | Jessica M |
| 263 | Batiz | Stephen |
| 264 | Battikhi | Osama Sharif |
| 265 | Battisti | Janelle Leah |
| 266 | Batty | Jonathan Lloyd |
| 267 | Bauer | Kyle Cranston |
| 268 | Baughman | Constance R |
| 269 | Bautista Zarco | Jose Adrian |
| 270 | Bawdon | Julie |
| 271 | Bay | Kory R. |
| 272 | Baylor | Chaz |
| 273 | Beach | Lillian R |
| 274 | Beachner Jr | Gregory Wayne |
| 275 | Beane | Nicole H |
| 276 | Beans | Patricia |
| 277 | Beard | Sabian |
| 278 | Beasley | Jesse Rogers |
| 279 | Beasley | Sarah Clark |
| 280 | Beatty | Tylise J |
| 281 | Beaty | Ian Timothy |
| 282 | Beaver | Sherry |
| 283 | Becker | Nicholas |
| 284 | Becker | Pamela J |
| 285 | Beckett | Sean |
| 286 | Becton | Donald M |
| 287 | Bedford | Melissa Ann |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 288 | Beeler | Wesley Carter |
| 289 | Behrends | Shawn |
| 290 | Beighley | Breanna Nicole |
| 291 | Bekkerman | Michael |
| 292 | Beland | Jason Alexander |
| 293 | Beldock | John Patrick |
| 294 | Bell | Jonathan |
| 295 | Bell | Joyce |
| 296 | Bella | Mark S |
| 297 | Belle | Janie M. |
| 298 | Bellville | David |
| 299 | Benavides | Luis Alberto |
| 300 | Benavides Jr | Jesus |
| 301 | Bengio | Daniel |
| 302 | Benitez | Uriel |
| 303 | Benjamin | Shinaycie A |
| 304 | Bennett-Reuben | Lashea |
| 305 | Benoist | Chad Marshall |
| 306 | Berg | David Anthony |
| 307 | Berg | Kyle R |
| 308 | Berg | Mark |
| 309 | Berger | Jacqualine Lee |
| 310 | Beringer | Jason |
| 311 | Berman | Charles A |
| 312 | Berman | Frederick J |
| 313 | Bermudez | Jenice |
| 314 | Bernal | Victor G |
| 315 | Bernardes | Jeffrey |
| 316 | Berner | Joshua Allen |
| 317 | Bernstein | Daniel S |
| 318 | Berrio Sr | Oscar |
| 319 | Berry | Jessica |
| 320 | Berry Ii | James A |
| 321 | Berthelson | Ryan Nicklaus |
| 322 | Bertolotti | Nicholas |
| 323 | Beshara | Mark |
| 324 | Betancourt | Victor H. |
| 325 | Bethea | Brittany Michelle |
| 326 | Bethina Romero | Melissa |
| 327 | Bettencourt | Joanna |
| 328 | Bey | Geniece V |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 329 | Beyley | Gabriel Toby |
| 330 | Bezama | John A |
| 331 | Bianchi | Scott S |
| 332 | Bichr | Asmaa |
| 333 | Biedron | Adam Scott |
| 334 | Biegler Iii | Joseph Thomas |
| 335 | Biehl | Kimberly |
| 336 | Biggs Jr | Gerard A |
| 337 | Billie | Shamicca Nicole |
| 338 | Binkley | Kelly S |
| 339 | Biricocchi | Karen M |
| 340 | Biro | Dylan Wesley |
| 341 | Bishop | Dustin Ryley |
| 342 | Bishop | Joseph |
| 343 | Bishop Jr | Danny M |
| 344 | Biss | Lindsay Skye |
| 345 | Bixler | Autumn Rae |
| 346 | Bizri | Zanubia |
| 347 | Black | Casey |
| 348 | Black | Charles W |
| 349 | Black | Jason Maurice |
| 350 | Black | William |
| 351 | Blackburn | Timothy Scott |
| 352 | Blackshire | Jerrell |
| 353 | Blackwell | Lisa |
| 354 | Blackwell Roberts | Courtney |
| 355 | Blaha | Jessica Renee |
| 356 | Blaha | Timothy P |
| 357 | Blaine | Danielle Renee |
| 358 | Blake | Candice Elizabeth |
| 359 | Blake | Kyle Webster |
| 360 | Blanco | Consuelo M |
| 361 | Blanco Gomez | Omar |
| 362 | Blankenship | Whitney |
| 363 | Blevins | Andrew W. |
| 364 | Blocki | Sarah Elizabeth |
| 365 | Bloom | Michael Timothy |
| 366 | Blose | Janice |
| 367 | Blount-Harvey | Joy |
| 368 | Blumenthal | Justin |
| 369 | Blunt | Christian Alexander |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 370 | Bobadilla | Melissa |
| 371 | Bocanegra | Fernando |
| 372 | Bochicchio | Jacob |
| 373 | Bochkareva | Natalia |
| 374 | Bodenhammer | Brandon K |
| 375 | Bodkins | Sergio O |
| 376 | Boe | Allison J |
| 377 | Boeze' | John M |
| 378 | Boger | Angela Shehan |
| 379 | Boggess | Dwayne Ray |
| 380 | Bogomolny | Bernardo |
| 381 | Bohle | Kayla Marie |
| 382 | Bohoman | Calep Ray |
| 383 | Boisen | Brandon Dean |
| 384 | Bolanos | Alejandro |
| 385 | Bolduc | Blaine M |
| 386 | Bonafe Jr | Felix |
| 387 | Bonder | Alex Scott |
| 388 | Bonhomme | Max |
| 389 | Bonilla-Villela | Cinthia M |
| 390 | Bonnelly | Fred |
| 391 | Bonner | Tynisha |
| 392 | Bonovitch | Steven M. |
| 393 | Booker | Kyler Terry Markee |
| 394 | Boone | Brandon Micheal |
| 395 | Boone Jr | Alphonzo |
| 396 | Boozer | Chandler Synclair |
| 397 | Boppre | William Guy |
| 398 | Borden | Brian |
| 399 | Bordner | Charles E |
| 400 | Bornmann | Kari E |
| 401 | Bothwell | Ryan William |
| 402 | Bouchard | Irina |
| 403 | Boudreau | Carol Anne |
| 404 | Boudreaux | Jonathan Wilbert |
| 405 | Boulden | Kelly Allan |
| 406 | Boulware | Tiffany |
| 407 | Bounthavy | Carter |
| 408 | Bourne | Thomas D |
| 409 | Boursinos | Athena S. |
| 410 | Boutte | Tina Marie |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 411 | Bova | Kathryn Lorraine |
| 412 | Bowen | Meredith |
| 413 | Bowers | Joshua James |
| 414 | Bowman | Micheal V |
| 415 | Boyd | Brooke P. |
| 416 | Boyd | Christopher George |
| 417 | Boyd | Jason |
| 418 | Boyer | Desmond Reginald |
| 419 | Boyett | David |
| 420 | Boykin | Graham |
| 421 | Boyle | Renee Michelleen |
| 422 | Boynton | Melissa Erin |
| 423 | Bozeman | Gail |
| 424 | Brackebusch | Kyle John |
| 425 | Braddell | Laurence |
| 426 | Bradford | Jason Paul |
| 427 | Bradley | Brandon Joe |
| 428 | Bradley | Matt P |
| 429 | Bradley | Tadj Rakiime |
| 430 | Bradshaw | Erica L |
| 431 | Braithwaite | Kareem Russell |
| 432 | Brandon | Lindsay R |
| 433 | Branscome | Claudia |
| 434 | Branson | Glen W |
| 435 | Brant | April D |
| 436 | Braswell | Martina Laney |
| 437 | Bratton | Justin K |
| 438 | Brauburger | Brian Chris |
| 439 | Bravo | Evelyn |
| 440 | Bravo | Kevin |
| 441 | Brent | Amena M |
| 442 | Brewer | Javon |
| 443 | Brewer | Michael Chase |
| 444 | Brewton | Erica N |
| 445 | Briggs | Israel S |
| 446 | Briggs | Mary K |
| 447 | Brigham | Marrissa |
| 448 | Bright | John Darrel |
| 449 | Bringas | Kelly |
| 450 | Brinson | William Cody |
| 451 | Brister | John |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 452 | Bristow | Lavaris |
| 453 | Britton | James Lee |
| 454 | Broadnax | Decimber |
| 455 | Brockington | Jena |
| 456 | Brockmann | Christian Graydon Parry |
| 457 | Brockmeier | Donald Roy |
| 458 | Brody | Matthew Aaron |
| 459 | Broellos | Candice C |
| 460 | Brookfield | Michael Wesley |
| 461 | Brooks | Bianca |
| 462 | Brooks | Phyllis A |
| 463 | Brooks | Robert Jamal |
| 464 | Brooks | Rosemarie |
| 465 | Brooks Ii | Roger |
| 466 | Brooks Jr | George |
| 467 | Broughman | Philip D |
| 468 | Broughton | Melissa Monique |
| 469 | Brown | Akeal |
| 470 | Brown | Anthony |
| 471 | Brown | Ashley M |
| 472 | Brown | Brittany Briana |
| 473 | Brown | Chadwell E |
| 474 | Brown | Chantil |
| 475 | Brown | Christy D |
| 476 | Brown | Gerard |
| 477 | Brown | Gregory |
| 478 | Brown | Jacob M |
| 479 | Brown | Jaron |
| 480 | Brown | Jeffrey S |
| 481 | Brown | Jessica Maria |
| 482 | Brown | Joanna |
| 483 | Brown | Jonathan |
| 484 | Brown | Justin |
| 485 | Brown | Kendall Robert |
| 486 | Brown | Kevin Eric |
| 487 | Brown | Latrina |
| 488 | Brown | Matthew W |
| 489 | Brown | Nicholas |
| 490 | Brown | Peter G |
| 491 | Brown | Rahshard H |
| 492 | Brown | Roy Donald |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 493 | Brown | Ryan |
| 494 | Brown | Steven Leonidas |
| 495 | Brown | Tyshawn |
| 496 | Brown | William |
| 497 | Brown Sr | Darrell Anthony |
| 498 | Bruce | Cardia Quinzell |
| 499 | Bruce | Chris Desean |
| 500 | Brumbaugh | Eric William |
| 501 | Brumskill | Nyjah Schecane |
| 502 | Brunner | Jordan |
| 503 | Bryant | Jasmine M. |
| 504 | Bryant | Scott G |
| 505 | Bryson | Carl |
| 506 | Bryson | Jermaine Terrell |
| 507 | Bseiso | Said Hafez |
| 508 | Bsharah | Andrew J |
| 509 | Bucco | Frank |
| 510 | Bucco | Henry W |
| 511 | Buchanan | Joshua |
| 512 | Bucher | Thomas E |
| 513 | Buck | Brian T |
| 514 | Buckborough | Jordan |
| 515 | Buenrostro | Adrian |
| 516 | Bui | Kim |
| 517 | Bui | Tan V |
| 518 | Buis | Stephanie |
| 519 | Bukhari | Syed Fahad |
| 520 | Bulger | Cory Alan |
| 521 | Bullard | Nicholas Christian |
| 522 | Bullock Sr | Alfonzo |
| 523 | Bunch | Enoch Mcewen |
| 524 | Bunch | Kristopher Jon |
| 525 | Bunton | Garren |
| 526 | Burgess | Benjamin Lloyd |
| 527 | Burgess | Michael Roy |
| 528 | Burgio | John Anthony |
| 529 | Burk | Andrew Thomas |
| 530 | Burke | Alissa |
| 531 | Burks | Phylicia Sophia |
| 532 | Burleson | Dalton Jared |
| 533 | Burnell | Chantel Ann |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
| --- | --- | --- |
| 534 | Burnett | Justin Anthony |
| 535 | Burnette | James |
| 536 | Burns Mclean | Tamarquez |
| 537 | Burnside | Deana Lee |
| 538 | Burrell | Alexis |
| 539 | Burris | Shaquille |
| 540 | Burton | Deja Laray |
| 541 | Burton | Jamilah |
| 542 | Burton | Stanley |
| 543 | Busboom | Kari |
| 544 | Bushell | Andre S |
| 545 | Bustillos | Jannet |
| 546 | Bustos | Victor Manuel |
| 547 | Butler | Elizabeth |
| 548 | Butler | Lia T |
| 549 | Butler | Whitney L |
| 550 | Buttz | Morgann |
| 551 | Byers | Ashley |
| 552 | Byford | Robert J |
| 553 | Byrd | Donald |
| 554 | Byrd | Jiniah K |
| 555 | Byrne Iv | Palmer C |
| 556 | Caballero | Alfonso T |
| 557 | Caballero | Ariana Maciel |
| 558 | Caballero | Jessica Cristina |
| 559 | Cabarcas | David |
| 560 | Cabrera | Jose M |
| 561 | Caceres | Glenda Marisol |
| 562 | Cadena | James Michael |
| 563 | Caggiano | Rachel |
| 564 | Cain | Calvin J |
| 565 | Calamari | Christopher Charles |
| 566 | Calderon | Miguel Reinaldo |
| 567 | Caldwell | Cessi Lee |
| 568 | Caldwell | Douglas Wilson |
| 569 | Caldwell | Shannon Nicole |
| 570 | Caldwell | Timothy J. |
| 571 | Calica | Ryan Paul |
| 572 | Callan | Ashley D |
| 573 | Callison | Matthew B |
| 574 | Calsadillas | Tyawn |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 575 | Calvin | Theodore Jacob |
| 576 | Camacho | Armando |
| 577 | Camacho | Monica |
| 578 | Camacho Cobos | Cinthia |
| 579 | Campbell | Cody A |
| 580 | Campbell | John Wallace |
| 581 | Campbell | Stephanie Marie |
| 582 | Campbell | Steven |
| 583 | Camplese Jr | Mark A |
| 584 | Campos | Javier |
| 585 | Campos | Sergio |
| 586 | Canady | Bonita Jalane |
| 587 | Canady | Tamara |
| 588 | Canario | Jose Enrique |
| 589 | Candido-Moore | Jessika |
| 590 | Canel | Laura |
| 591 | Cannady | Joshua |
| 592 | Capasso | Alyson |
| 593 | Capone | Michael Paul |
| 594 | Cappell | Jeffrey J |
| 595 | Cappiello Sr | Michael J |
| 596 | Cardinale | Bianca |
| 597 | Cardoso | Andre Zibetti |
| 598 | Carey | Blake |
| 599 | Carlin | Danielle R |
| 600 | Carlson | John Terry |
| 601 | Carmack | Kelly B |
| 602 | Carman | Indira |
| 603 | Carmichael Jr | John Albert |
| 604 | Carmona | Hugo |
| 605 | Carnes | Tamala |
| 606 | Carney | Matthew William |
| 607 | Carney Jr | Lincoln C |
| 608 | Caro | Brianna Elise |
| 609 | Carpenter | Shonta |
| 610 | Carpintero | Giddings Alfred |
| 611 | Carradine | Marcus D |
| 612 | Carrasco | Diana Salazar |
| 613 | Carrington | Celeena |
| 614 | Carroll | Hannah Daile |
| 615 | Carroll | Lee Ann Marie |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 616 | Carter | Candice |
| 617 | Carter | Clayton |
| 618 | Carter | Ferdinand L |
| 619 | Carter | Jamilah Corean |
| 620 | Carter | Jason |
| 621 | Carter | Jessica Lyn |
| 622 | Carter | Justin A |
| 623 | Carter | Michael Joe |
| 624 | Casanas | Moises |
| 625 | Casarubbia | Milan A |
| 626 | Casero | Natalie Martine |
| 627 | Cassaro | Jennifer |
| 628 | Cassidy | Gerald Lee |
| 629 | Cassidy | Sean M |
| 630 | Castaneda | Margarita |
| 631 | Casteel | David J |
| 632 | Casteel | Eric Jason |
| 633 | Castel | Ralph |
| 634 | Castillo | Emmanuel |
| 635 | Castillo | Hailee |
| 636 | Castillo | Karla P |
| 637 | Castillo | Luis Ernesto |
| 638 | Castillo | Rosanna M |
| 639 | Castner | Amanda A |
| 640 | Castro-Larios Jr | Isaias |
| 641 | Castro-Stevenson | Devon J |
| 642 | Catanzaro | Ashley |
| 643 | Catanzaro | James M |
| 644 | Caulk | Kevin |
| 645 | Cavazos | Jazmin Rae |
| 646 | Cavazos | Noe |
| 647 | Cavill | Desiree Elaine |
| 648 | Cecil | Kristy Lynn |
| 649 | Cedano Jr | Milciades Milcy |
| 650 | Ceja | Frank E |
| 651 | Ceja-Garcia | Eliana |
| 652 | Cepeda | Jason C |
| 653 | Cerchione | Gregory |
| 654 | Ceron | Edgardo Antonio Miranda |
| 655 | Cervantes | Jorge A |
| 656 | Cervantes Jr | Fabian Enrique |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 657 | Cervantes Jr | Rogelio |
| 658 | Chadwick | Christopher M |
| 659 | Chaffin | Corey Michael |
| 660 | Chaidez | Joel R |
| 661 | Chambers | Melody |
| 662 | Chambers | Steaddria |
| 663 | Champion | Thomas David |
| 664 | Chamrene | Ricky R |
| 665 | Chan | Alice |
| 666 | Chan | Laurie |
| 667 | Chandler | Wesley James |
| 668 | Chaney Jr | Karl B |
| 669 | Chapman | Brandon |
| 670 | Chargualaf | Kayla |
| 671 | Charske | William P |
| 672 | Chatfield | David Mark |
| 673 | Chattin | Kevin W |
| 674 | Chavarria | Ian H |
| 675 | Chavez | Bryan Alan |
| 676 | Chavez | Cesar Adrian |
| 677 | Chavez | Gabriel De Jesus |
| 678 | Chavez | Isaac Paul |
| 679 | Chavez | Jose Vicente |
| 680 | Chavez | Peter |
| 681 | Chavez-Chavez | Ricardo |
| 682 | Cheek Ii | Gregory Dean |
| 683 | Cheeks | Kevin Rayshon |
| 684 | Chen | Cindy Tran |
| 685 | Cheney | Kyle Austin |
| 686 | Cherico | Samuel Blake |
| 687 | Cherubino | Tiago Costa |
| 688 | Cheshier | Kory A |
| 689 | Chewning | Larry |
| 690 | Chieffo | Brandon |
| 691 | Chiluisa | Jonathan P |
| 692 | Chin Lombardo | Federico Eduardo |
| 693 | Cho | Gloria Soojean |
| 694 | Choate | Amanda M |
| 695 | Choate | Kevin |
| 696 | Choi | Anthony |
| 697 | Chreng | Jinamartin |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 698 | Christensen | Carrie |
| 699 | Christiansen | Jessie Shannon |
| 700 | Christianson | Kayla Marie |
| 701 | Christmas | Teneisha Nicole |
| 702 | Christner | Heather |
| 703 | Church | Steven B |
| 704 | Cianciulli | Jason |
| 705 | Ciccarelli | Daniel John |
| 706 | Cifelli | Leah |
| 707 | Cifuentes | Juan C. |
| 708 | Cima-Yarnell | Kayla Pierina |
| 709 | Ciotti | Kyra Michelle |
| 710 | Cipriano | John P |
| 711 | Cirillo | Michael |
| 712 | Cisco-Olowosayo | Michelle A |
| 713 | Cistone | Anthony |
| 714 | Citro | Noelle |
| 715 | Clark | Andrew |
| 716 | Clark | Calif |
| 717 | Clark | Cory |
| 718 | Clark | Daryll L |
| 719 | Clark | Gary Marcus |
| 720 | Clark | Jamal William |
| 721 | Clark | Jeffrey W |
| 722 | Clark | John R |
| 723 | Clark | Melani Michele |
| 724 | Clark | Ryan Mathew |
| 725 | Clark Iii | Vernon |
| 726 | Clarke | Dylan James |
| 727 | Clarke | Elease S |
| 728 | Clarke | Shiann |
| 729 | Clatworthy | C.R. |
| 730 | Claudio | Adbeel Yamil |
| 731 | Clayton | Keyandre |
| 732 | Clements | Timothy |
| 733 | Clerk | Tyjuan |
| 734 | Cleveland | Renee K |
| 735 | Cliff | Morgan Courtney |
| 736 | Clifton | Carlos |
| 737 | Clinkscales | Ryan Charles |
| 738 | Clinton | Jermare Devon |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 739 | Cloutier | Maurice |
| 740 | Clyne | Jasmin Shanice |
| 741 | Coate | Heath A |
| 742 | Cobb | Shatoya Y. |
| 743 | Coca | Lucy Ann |
| 744 | Cochran | James |
| 745 | Cody | Lauren |
| 746 | Coffee | Antonio |
| 747 | Coffie | Lester F |
| 748 | Coggins | Kheli |
| 749 | Cohen | Brett Goodman |
| 750 | Coker | Stacey L |
| 751 | Cole | Samantha |
| 752 | Cole Jr | Nathaniel T |
| 753 | Coleman | Brittany |
| 754 | Coleman | Elexes |
| 755 | Coleman | Ernest W |
| 756 | Coleman | Zach |
| 757 | Coley | Hasan |
| 758 | Collier | Johnathon |
| 759 | Collier | Kandace |
| 760 | Colling | Mark Christopher |
| 761 | Collins | Brandon Michael |
| 762 | Collins | Nathan Charles |
| 763 | Collins | Paul David |
| 764 | Collins | Troy |
| 765 | Collins Jr | James A |
| 766 | Collopy | Josh R |
| 767 | Colon-Rodriguez Jr | Jose Antonio |
| 768 | Colston | Kellie |
| 769 | Colucci | Jason |
| 770 | Comer | Stewart Thomas |
| 771 | Compitello | Nicole |
| 772 | Conceicao | Gabriela |
| 773 | Cone | Joy E |
| 774 | Conell | Katelyn Victoria |
| 775 | Conklin | Jamie |
| 776 | Conlan | Henry |
| 777 | Conley | Alyscia |
| 778 | Connelly | Adam D. |
| 779 | Connely | Laron |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 780 | Connolly | Erin M |
| 781 | Conrad | Rory S |
| 782 | Conran | Stephanie Rose |
| 783 | Consaul | Kevin |
| 784 | Conti | Nicholas Joseph |
| 785 | Conway | Angelica |
| 786 | Conwell | Dane M |
| 787 | Conwell | Robert Allen |
| 788 | Conyers | Tiara N |
| 789 | Cook | Nick |
| 790 | Cook | Ryan Seth |
| 791 | Cook Iii | Richard G |
| 792 | Cooper | Ashley Elizabeth |
| 793 | Cooper | Chanelle |
| 794 | Cooper | Kyle R |
| 795 | Copelin | Brittany Reyon |
| 796 | Coral Jr | Roberto H |
| 797 | Corbin | Bryan C |
| 798 | Cordell | Shaun Daniel |
| 799 | Cordero | Kristine De Vera |
| 800 | Cordi Jr | Jim F |
| 801 | Cordova | David Ray |
| 802 | Cordova Iii | Francisco Juan |
| 803 | Coreas | Gilberman J |
| 804 | Corell | Joshua Paul |
| 805 | Corley | Lesley R |
| 806 | Cornejo | Chantel Tatiana |
| 807 | Cornett | Tamika |
| 808 | Corona | Melissa Ann |
| 809 | Corral | Salina Nissa |
| 810 | Cortes | Andy |
| 811 | Cortes | Lorena Maricel |
| 812 | Cortez Jr | Salvador |
| 813 | Cosom | Jamila |
| 814 | Cost | Sheila A |
| 815 | Cota | Erica Renee |
| 816 | Cottingham | Amy Marie |
| 817 | Cotton | Nishawn Lavette |
| 818 | Coubert | Keith Allen |
| 819 | Council | Desia |
| 820 | Courtney | Brannon J |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 821 | Covarrubias | Jeremiah Ezekiel |
| 822 | Covert | Kanika |
| 823 | Cowherd | Adrian |
| 824 | Cox | Jay |
| 825 | Coy | Matthew J |
| 826 | Coyne | Brittany |
| 827 | Cozier | Maceo R |
| 828 | Craig | Janelle Renee |
| 829 | Crandall | Cody N |
| 830 | Crandall Iii | Louie W |
| 831 | Cratty | Christopher Scott |
| 832 | Crawford | Porsche |
| 833 | Crawford | Stephen |
| 834 | Cress | Justin H |
| 835 | Croft | Rochelle Marie |
| 836 | Crooks | Ryan Kahlil |
| 837 | Crooms | Douglas R  E |
| 838 | Cropanese | Anthony |
| 839 | Crossley | Bethany |
| 840 | Cruz | Abner Saul |
| 841 | Cruz | Crystal |
| 842 | Cruz | Kayla Whitney |
| 843 | Csordas | Dennis P |
| 844 | Cubas | Marco |
| 845 | Cullison | Stephanie Rose |
| 846 | Culverhouse | Amanda |
| 847 | Cummings | Michael A. |
| 848 | Cunningham | Michael J. |
| 849 | Curry | Jamarus |
| 850 | Curry | Marshall Wagner |
| 851 | Curry | Shalanda R |
| 852 | Curtis | Tsuyoshi Michael |
| 853 | Cushman | Rachael Jordan |
| 854 | Cuthbertson | Nichole Renee |
| 855 | Cuthbertson | Zachary Kevin |
| 856 | Czekai | Amber R |
| 857 | Da Costa | Robert C |
| 858 | Dagle | Jamie |
| 859 | Dakdduk | Kamal N |
| 860 | Daley | Bernadette Elizabeth |
| 861 | Dalil | Max |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 862 | Daly | Robert Shawn |
| 863 | Danel | Samantha J |
| 864 | Dang | Quang Duc |
| 865 | Daniel | Brian |
| 866 | Daniel | Mackensey L |
| 867 | Danielian | Melanie |
| 868 | Daniels | Dayzionae D |
| 869 | Daniels | Marlene Maria |
| 870 | Daniels | Nichole L |
| 871 | Dao | Hung Chi |
| 872 | Darden Jr | Michael Anthony |
| 873 | Dasher | Quinceys Lamar |
| 874 | David | Jessica |
| 875 | Davidson | Christopher Neal |
| 876 | Davidson | Cody Jacob |
| 877 | Davidson | Randall |
| 878 | Davila | Sergio Bryan |
| 879 | Davis | Adam D |
| 880 | Davis | Adrienne |
| 881 | Davis | Antoria |
| 882 | Davis | Christopher Brian |
| 883 | Davis | Danielle Faith |
| 884 | Davis | Eugina |
| 885 | Davis | Jennifer L |
| 886 | Davis | Jennifer Lynn |
| 887 | Davis | Levon Lavelle |
| 888 | Davis | Raymond |
| 889 | Davis | Remington C |
| 890 | Davis | Ryan S |
| 891 | Davis | Shameika |
| 892 | Davis | Shondreka L |
| 893 | Davis | Yahontis Denae |
| 894 | Davis Jr | Brian Dean |
| 895 | Davis Jr | Darren L. |
| 896 | Davis-Deemer | Meshawn Mechelle |
| 897 | Dawson | Dale Anthony |
| 898 | Dawson | Jacqueline L |
| 899 | Dawson | Jolan J |
| 900 | Day | Anthony A |
| 901 | De Luna | Rebecca |
| 902 | De Martino | Jason Pasquale |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|     | Last Name | First Name |
|-----|-----------|------------|
| 903 | De Witt | Jamey M |
| 904 | De Witt | Tara |
| 905 | Deal | Matthew Jospeh |
| 906 | Dean | Dessles |
| 907 | Dean | Dorothy Ann |
| 908 | Dean | Sarah |
| 909 | Dean | Terrence G |
| 910 | Deas | Orlanda S |
| 911 | Debaun | Carl Ryan |
| 912 | Dedic | Daniel R |
| 913 | Deglau | James Bryant |
| 914 | Degregory | Matthew James |
| 915 | Deguzman | Reyji |
| 916 | Deherrera | Alejandro |
| 917 | Dekany | Brian Andrew |
| 918 | Del Rio | Lorenzo Miguel |
| 919 | Delapa | John Henry |
| 920 | Delashmutt | Shirley B |
| 921 | Delaverdac | Andre |
| 922 | Delay | Scott Allen |
| 923 | Delerme | Jennifer Christina |
| 924 | Delgadillo | Cesar |
| 925 | Delgadillo | Sandy Diane |
| 926 | Delgado | Cesar A |
| 927 | Delgado | Donovan Jay |
| 928 | Delgado | Eladio M |
| 929 | Delgado | Gabriela |
| 930 | Delgado Jr | Hector |
| 931 | Delmar | Braden Michael |
| 932 | Deloach | Frederick Allen |
| 933 | Denmark | Ian C |
| 934 | Dennis | Brian J |
| 935 | Dennison | Dawn Michele |
| 936 | Deppe | Alexandra Rene' |
| 937 | Deshner | Maria Celeste |
| 938 | Desisto | Andrew Lawson |
| 939 | Desmith | James |
| 940 | Dest | Michael A |
| 941 | Devero | Jamual T |
| 942 | Dew | Randy Allyn |
| 943 | Dewald | Johannes |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 944 | Dewitt | April Joy |
| 945 | Diaz | Edwin O |
| 946 | Diaz | Rita |
| 947 | Diaz Albertini | Oscar |
| 948 | Diaz Jr | Jorge Alberto |
| 949 | Diaz-Fernandez | Amanda |
| 950 | Dicarlo | Adam J |
| 951 | Diem | Jonathan O |
| 952 | Diepeveen | Jesse M |
| 953 | Diffenderfer | Thomas Henry |
| 954 | Diggs | Sherry C |
| 955 | Dillahunty Jr | Byron C |
| 956 | Dillon | Kenneth James |
| 957 | Dillon | Michael |
| 958 | Dillon | Nicholas |
| 959 | D'Intino | Katya |
| 960 | Distefano | Joseph C |
| 961 | Diven | Chris M |
| 962 | Dixon | Kela |
| 963 | Dixon | Travis |
| 964 | Dixon Jr | Donald Charles |
| 965 | Dixson | Keith Dewayne |
| 966 | Do | Dat |
| 967 | Dodds | Trent Arlon |
| 968 | Doherty | Andrew Robert |
| 969 | Domenech Sr | Ricardo |
| 970 | Domingo | Diego L |
| 971 | Dominguez | Anthony J |
| 972 | Dominguez | Matthew |
| 973 | Donatelli | Zachary |
| 974 | Donato | Daniel J |
| 975 | Donegan | Brian |
| 976 | Donnelly-Durkin | Kristen |
| 977 | Dooley | Kenneth |
| 978 | Dorey | Justin |
| 979 | Doss | Michelle |
| 980 | Dossa | Faizaan |
| 981 | Douglas | Brian |
| 982 | Dover | Eric D |
| 983 | Dowell | Robert T |
| 984 | Dragwa | Lindsey Alexandra |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name      | First Name       |
|------|----------------|------------------|
| 985  | Drummer        | Elizabeth        |
| 986  | Drumwright Iii | William Lee      |
| 987  | Ducette Jr     | Theodore E       |
| 988  | Dudley         | Christopher S    |
| 989  | Dudley         | Kirby Thomas     |
| 990  | Duenas         | Alejandro        |
| 991  | Duff           | Brittany Lynn    |
| 992  | Duff           | Bruce A          |
| 993  | Duft           | Brad J           |
| 994  | Duh            | Dalal A          |
| 995  | Duignan        | Derek E          |
| 996  | Dukeman        | Joshua R         |
| 997  | Dukes          | Albert           |
| 998  | Duman          | Bolet            |
| 999  | Duncan         | Alexandra        |
| 1000 | Duncan         | Ania Elizabeth   |
| 1001 | Duncan         | Robert William   |
| 1002 | Durr           | Jason E          |
| 1003 | Dursi          | Jason            |
| 1004 | Duty           | Jonathan M       |
| 1005 | Dvorin         | Eric J           |
| 1006 | Dynda          | Laura J          |
| 1007 | Eagel          | Tara             |
| 1008 | Ealy           | Joshua J         |
| 1009 | Earley         | Jane Rebecca     |
| 1010 | Earley         | Vernon Allen     |
| 1011 | Eck            | Richard Austin   |
| 1012 | Economos       | Justin Allen     |
| 1013 | Edgington      | Daniel R         |
| 1014 | Edwards        | Aaron J.         |
| 1015 | Edwards        | Kerry M          |
| 1016 | Edwards        | Larry K          |
| 1017 | Edwards        | Torrence Timothy |
| 1018 | Ege            | Malachi          |
| 1019 | Eid            | Ronnie           |
| 1020 | Eilert         | Benjamin L       |
| 1021 | El             | Iman Elizabeth   |
| 1022 | Elam Jr        | Calvin Eugene    |
| 1023 | Elder          | Brittany         |
| 1024 | Eliacin        | Annabelle        |
| 1025 | Elkins         | Alison           |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1026 | Ellicott | David J |
| 1027 | Elliott | Starlynne M |
| 1028 | Ellis | Laci Marie |
| 1029 | Ellis | Miranda |
| 1030 | Ellis | Timothy |
| 1031 | Ellis Iii | Wendell Leroy |
| 1032 | Ellsberry | Timothy Allen |
| 1033 | Elmore | Tamara J |
| 1034 | Emil | Justin |
| 1035 | Emons | Justin K |
| 1036 | Emory | Kylee Ann |
| 1037 | Englehart | Craig R |
| 1038 | Englehart Jr | Bradley Elvon |
| 1039 | Enquist | Kaitlyn |
| 1040 | Enriquez | Nickolas Ryan |
| 1041 | Erdelez | Tome |
| 1042 | Ernst | Joseph Justin |
| 1043 | Ershadi | Karen P. |
| 1044 | Esan | Adebowale A |
| 1045 | Escalante | Andrew |
| 1046 | Escobar | Alejandro |
| 1047 | Escobar | Samira |
| 1048 | Escobedo | Francisco |
| 1049 | Escobedo | Sarah N |
| 1050 | Escolar | Jason |
| 1051 | Escorza | Samantha |
| 1052 | Eshesimua | Felix |
| 1053 | Eshleman | Jeremy |
| 1054 | Espinosa | Stephanie J |
| 1055 | Espinoza | Veronica |
| 1056 | Esqueda | Mario |
| 1057 | Esquibel | Joshua M |
| 1058 | Esse | Jared |
| 1059 | Estrada | Ivan |
| 1060 | Estrada | Juan D |
| 1061 | Estrada Jr | Eleuterio |
| 1062 | Etherton | Marcus Anthony |
| 1063 | Etienne | Michael S |
| 1064 | Evangelista | Kevin |
| 1065 | Evans | Courtney S |
| 1066 | Evans | Janine |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1067 | Evans | Kitron L |
| 1068 | Evans | Zachary |
| 1069 | Everetts | Chris |
| 1070 | Evins | Nathan Ross |
| 1071 | Fadavi | B Bobby |
| 1072 | Fadero | Akinbayode |
| 1073 | Fancher | Eric Charles |
| 1074 | Fandino | Sam |
| 1075 | Fantetti | Sean |
| 1076 | Farah | Ehab |
| 1077 | Farda | David Anthony |
| 1078 | Farias | Eduardo |
| 1079 | Farr Iii | George W. |
| 1080 | Farrington | Jacob |
| 1081 | Farrington | Michael Edward |
| 1082 | Farrington | Tyler Hodges |
| 1083 | Farris | Jonathan David |
| 1084 | Fasone | Hollie Lynn |
| 1085 | Faught | Danny Warren |
| 1086 | Favors | Nate |
| 1087 | Favreau | Daniel L |
| 1088 | Fazio | Erik |
| 1089 | Feaster | Aubrey |
| 1090 | Feaster Jr | Lee A |
| 1091 | Featherer Jr | Robert Edward |
| 1092 | Feehan | John Christopher |
| 1093 | Feehan | Joy |
| 1094 | Feher Iii | Richard James |
| 1095 | Feliciano | Sandra Iris |
| 1096 | Felton | Sierra R |
| 1097 | Felton | Stephen |
| 1098 | Femminineo | Jessica |
| 1099 | Fernandez | Alfonso Manuel |
| 1100 | Fernandez | Avelina C |
| 1101 | Fernandez | Francisco |
| 1102 | Fernandez | Marco Antonio |
| 1103 | Fernandez Jr | Luis E |
| 1104 | Ferrari | Christine |
| 1105 | Ferreira | Karen Goncalves |
| 1106 | Ferreira | Kathleen Nicole |
| 1107 | Ferreira | Sydney J |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name     | First Name       |
|------|---------------|------------------|
| 1108 | Ferrell       | Chloe Monique    |
| 1109 | Ficca         | Kathleen D       |
| 1110 | Figueroa      | Araceli          |
| 1111 | Figueroa      | Christopher J    |
| 1112 | Figueroa      | Laura M          |
| 1113 | Figueroa      | Veronica         |
| 1114 | Fike          | Samantha         |
| 1115 | Filkins       | Cecilia Marie    |
| 1116 | Fink          | Matt             |
| 1117 | Finley        | Rodriquez M.     |
| 1118 | Finn          | Kim M            |
| 1119 | Finney        | Derek W          |
| 1120 | Fischer       | Tonya L          |
| 1121 | Fish          | Noretta D        |
| 1122 | Fisher        | Alisha Renee     |
| 1123 | Fisher        | Chad             |
| 1124 | Fisher        | Dustin Lee       |
| 1125 | Fisher        | Tyler Roy        |
| 1126 | Fisher Jr     | Derek A          |
| 1127 | Fithen        | Charles          |
| 1128 | Fitzgerald    | Christina M      |
| 1129 | Fitzhugh      | Casey Nelson     |
| 1130 | Fitzpatrick   | Steven G         |
| 1131 | Fiume         | Patrick Anthony  |
| 1132 | Flemister Sr  | Geovante Glenn   |
| 1133 | Flessner      | Justin William   |
| 1134 | Fletcher      | Casey K          |
| 1135 | Florencio     | Hildaliz         |
| 1136 | Florentino    | Radelquis        |
| 1137 | Flores        | Alexander Milton |
| 1138 | Flores        | Ashley M         |
| 1139 | Flores        | David            |
| 1140 | Flores        | Felicia          |
| 1141 | Flores        | Helianna Leslie  |
| 1142 | Flores        | Patrice G        |
| 1143 | Flores        | Patrick Daniel   |
| 1144 | Flores        | Valerie          |
| 1145 | Florestano    | Alexia           |
| 1146 | Flowers       | Jacob W          |
| 1147 | Flueck Ii     | Denny            |
| 1148 | Flynn         | Michael          |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 1149 | Fochesato | Mark A |
| 1150 | Fodge | Chris |
| 1151 | Foggie | James Leon |
| 1152 | Fontanez | Melissa Ann |
| 1153 | Forbis | Dustin R |
| 1154 | Ford | Christopher |
| 1155 | Ford | Denique La Shaun |
| 1156 | Ford | Derrick L. |
| 1157 | Ford | Michael Yuichi |
| 1158 | Formby | Zachary Jay |
| 1159 | Forsythe | Bradley James |
| 1160 | Forsythe | John W |
| 1161 | Fortenberry | Wachovia Yvonne |
| 1162 | Fortin | Whitney Marie |
| 1163 | Fortino | Frank |
| 1164 | Foster | Audrey L |
| 1165 | Foster | Erik |
| 1166 | Fouse | Lorie |
| 1167 | Fowler | Krystle |
| 1168 | Fowler | Mark A |
| 1169 | Frabbiele | Linda |
| 1170 | Frahm | Patrick J |
| 1171 | Fraley Jr | Jeffrey T |
| 1172 | Francis | April D |
| 1173 | Franco | Edgar |
| 1174 | Franco | Fernando |
| 1175 | Franco | Sharon C |
| 1176 | Francois | Max Goldy |
| 1177 | Frank | Lana Marisa |
| 1178 | Fraticelli | Anthony Flavio |
| 1179 | Frazier | Cortrez |
| 1180 | Frederick | Tyrell Javon |
| 1181 | Frederickson | Blake Andrew |
| 1182 | Free | Margaret R |
| 1183 | Freed | Nicole S |
| 1184 | Fregoso | Vanessa |
| 1185 | French | Latasha |
| 1186 | French | Natalie A |
| 1187 | Frias | David J |
| 1188 | Frisbee Jr | Earl Lee |
| 1189 | Fritsch | Ricci Elaine |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name     | First Name       |
|------|---------------|------------------|
| 1190 | Frost         | Inga             |
| 1191 | Frye          | Ashley Nicole    |
| 1192 | Fudalan       | Leo James L.     |
| 1193 | Fuentes       | Jenny Carolina   |
| 1194 | Fuentes       | Jose Mauricio    |
| 1195 | Fuentes       | Mikel P          |
| 1196 | Fuentes       | Roberto          |
| 1197 | Fuhrman       | Ashley Ann       |
| 1198 | Fujisaki      | Arthur           |
| 1199 | Fulk          | Michael Allen    |
| 1200 | Fuller        | Deandre Dwayne   |
| 1201 | Fuller        | Jay T            |
| 1202 | Fulmer        | Rory James       |
| 1203 | Fulton        | Quantacia        |
| 1204 | Gaeta         | Christina Dawn   |
| 1205 | Gagne         | Jimmy            |
| 1206 | Gaines        | Monique R        |
| 1207 | Galea         | Katrina C        |
| 1208 | Galland       | Stephen M        |
| 1209 | Gallant       | Joseph Pierre    |
| 1210 | Gallardo      | Jorge            |
| 1211 | Galmore       | Joshua Akeem     |
| 1212 | Galvan        | Raul Michael     |
| 1213 | Galvin        | Jamante Antonio  |
| 1214 | Gamble        | Brenden R        |
| 1215 | Gamboa        | Emma             |
| 1216 | Gamboa        | Gerardo          |
| 1217 | Gamboa Jr     | Michael V        |
| 1218 | Gambrell      | Brady Stephen    |
| 1219 | Gamez Padilla | Joel             |
| 1220 | Gandy         | Christopher      |
| 1221 | Gannon        | Mary Katherine   |
| 1222 | Ganshorn      | Jeremy A         |
| 1223 | Gantt         | Paul             |
| 1224 | Garcia        | Alberto R        |
| 1225 | Garcia        | Alcor Ian Cruz   |
| 1226 | Garcia        | Alejandro        |
| 1227 | Garcia        | Amanda           |
| 1228 | Garcia        | Brian            |
| 1229 | Garcia        | Brianna N M      |
| 1230 | Garcia        | Carmen           |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1231 | Garcia | Cindy J |
| 1232 | Garcia | Dora M. |
| 1233 | Garcia | Eduardo Elias |
| 1234 | Garcia | Haydee S |
| 1235 | Garcia | Ignacio |
| 1236 | Garcia | Jeffrey |
| 1237 | Garcia | Jeison A |
| 1238 | Garcia | Joel |
| 1239 | Garcia | Jorge C |
| 1240 | Garcia | Judith |
| 1241 | Garcia | Kiemmy Y |
| 1242 | Garcia | Kris Fabiola |
| 1243 | Garcia | Mayra |
| 1244 | Garcia | Osmin G |
| 1245 | Garcia | Ramon Manuel |
| 1246 | Garcia | Rogelio |
| 1247 | Garcia | Xavier Alexis |
| 1248 | Garcia Ii | Angel M |
| 1249 | Garcia Jr | Villanel |
| 1250 | Gard | Tony D. |
| 1251 | Gardner | Bridget Ann |
| 1252 | Garman | James |
| 1253 | Garmendia | Ricardo |
| 1254 | Garner | Joshua |
| 1255 | Garney | David |
| 1256 | Garraway | Beverly Abbey |
| 1257 | Garrett | Demunshay |
| 1258 | Garrett | Jason K |
| 1259 | Garza | Paul |
| 1260 | Gaspar | Yesenia Elizabeth |
| 1261 | Gastelum Jr | Martin |
| 1262 | Gathman | Ryan |
| 1263 | Gause | Artee L |
| 1264 | Gause | Danielle Rehanna |
| 1265 | Gazoo | John R |
| 1266 | Gearhart | Allison Marie |
| 1267 | Gehring | Michael A |
| 1268 | Gendron | Seth Conrad |
| 1269 | Gensemer | George T. |
| 1270 | George | Michael Lyndon |
| 1271 | Georgi | Ciro Eduardo |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 1272 | Gerber | Clayton |
| 1273 | Gerber | Grey R |
| 1274 | Germain | Brianne |
| 1275 | Gerner | Frederick M |
| 1276 | Gertino | Jordan John |
| 1277 | Gettinger | Jeff |
| 1278 | Giarritta | Gregory C |
| 1279 | Gibbons | James |
| 1280 | Gibson | John Curtis |
| 1281 | Gibson | Marcia R |
| 1282 | Gibson | Tyrell C |
| 1283 | Gierlowski | Dan |
| 1284 | Gilbert | Jeremy S |
| 1285 | Gilbert | John R |
| 1286 | Gilbert | Keisha Reece |
| 1287 | Gillespie | Antonio |
| 1288 | Gillespie | Irene R |
| 1289 | Gillespie Iv | Richard David |
| 1290 | Gilliard | Jimmie Lee |
| 1291 | Gilmore | Lauriel A |
| 1292 | Gindi | Courtney Lynn |
| 1293 | Gines | Zackary D |
| 1294 | Gipson | Derek M |
| 1295 | Givens Ii | Carl Anthony |
| 1296 | Glasier | Betty Jo |
| 1297 | Glaske | Lisa Michelle |
| 1298 | Glauner | Lisa |
| 1299 | Glenn | Jamie L. |
| 1300 | Glover | Tara Dyvonne |
| 1301 | Glymph | Kyshona Kamille |
| 1302 | Gobin | Poonam Dian |
| 1303 | Godette | Lauren A |
| 1304 | Goebel | Brenton |
| 1305 | Goede | Shannon |
| 1306 | Goetsch | Bryan L |
| 1307 | Goforth | Kaleb Z |
| 1308 | Goins | Brittani M |
| 1309 | Goist | Ryan |
| 1310 | Goitia | Jessica |
| 1311 | Gomes | Andrew L |
| 1312 | Gomez | Dorian Mirina |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 1313 | Gomez | Giovanni |
| 1314 | Gomez | Monica |
| 1315 | Goncalves | Melissa Margaret |
| 1316 | Goncalves | Sara |
| 1317 | Gongora | Sara Anne |
| 1318 | Gonzales | Adam D |
| 1319 | Gonzales | Heather |
| 1320 | Gonzales | Jerrell Elias |
| 1321 | Gonzales | Marshall E |
| 1322 | Gonzales | Steven J |
| 1323 | Gonzales Jr | Ted G |
| 1324 | Gonzalez | Adriana |
| 1325 | Gonzalez | Arthur |
| 1326 | Gonzalez | Carmen |
| 1327 | Gonzalez | Christopher Andrew |
| 1328 | Gonzalez | Erik |
| 1329 | Gonzalez | Hugo |
| 1330 | Gonzalez | Jose Carlos |
| 1331 | Gonzalez | Kirick David |
| 1332 | Gonzalez | Luis N |
| 1333 | Gonzalez | Marta A |
| 1334 | Gonzalez | Royer Lehi |
| 1335 | Gonzalez | Yocshio Salvador |
| 1336 | Gonzalez | Yolanda L |
| 1337 | Gonzalez Jr | Jose Luis |
| 1338 | Gonzalez-Reynoso | Antonio |
| 1339 | Goodman | Joletha M |
| 1340 | Goodwin | Swansetta |
| 1341 | Gordon | Donyashae |
| 1342 | Gordon | Dorothy C |
| 1343 | Gordon | Taylor |
| 1344 | Gords | Seantrez Lanell |
| 1345 | Gore | Alexandra Moranda |
| 1346 | Gotcher | Brooke Aaron |
| 1347 | Goupil | Kevin |
| 1348 | Gour | Matthew Michael |
| 1349 | Gowdy | Marcella Jean |
| 1350 | Gowdy Ii | Ricky Lee |
| 1351 | Graciano-Arredondo | Josue |
| 1352 | Grafton | Trammel R |
| 1353 | Grant | Keith Christopher |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name       |
|------|--------------|------------------|
| 1354 | Grant Jr     | Bernard Dewayne  |
| 1355 | Gravatt      | Brittany R.      |
| 1356 | Gray         | Garrett S.       |
| 1357 | Gray         | Kanin D          |
| 1358 | Gray         | Rebeka M         |
| 1359 | Gray         | Richard Kevin    |
| 1360 | Gray         | Ryan             |
| 1361 | Gray         | Ted Allen        |
| 1362 | Green        | Khary Kj         |
| 1363 | Green        | Kimberly         |
| 1364 | Green        | Porsia J         |
| 1365 | Green        | Roberta          |
| 1366 | Green        | Scott M          |
| 1367 | Greene       | James Patrick    |
| 1368 | Greene       | Justin Charles   |
| 1369 | Greenwood    | Brittany N       |
| 1370 | Greer        | Catrina          |
| 1371 | Gregg        | Logan James      |
| 1372 | Gregory      | Jeremy           |
| 1373 | Gregory      | John             |
| 1374 | Gregory      | Marvin Edward    |
| 1375 | Greiss       | Eric             |
| 1376 | Grella       | Michael A        |
| 1377 | Grewal       | Shruti           |
| 1378 | Grieco       | Vincent          |
| 1379 | Grier        | Cynthia A        |
| 1380 | Griffin      | Anna Maria       |
| 1381 | Griffin      | Jared            |
| 1382 | Griffin      | Lashonda Marie   |
| 1383 | Griffith     | David Michael    |
| 1384 | Grigsby      | James Anthony    |
| 1385 | Grill        | Deborah N.       |
| 1386 | Grimes Ii    | William          |
| 1387 | Grippe       | Faithe Ann       |
| 1388 | Gronewold    | Kyle             |
| 1389 | Gross        | Mitch W          |
| 1390 | Grout        | Richard Anthony  |
| 1391 | Grove        | Anton            |
| 1392 | Gruhl        | Geremy           |
| 1393 | Grullon      | Luis             |
| 1394 | Grutzmacher  | Faith R          |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name   | First Name        |
|------|-------------|-------------------|
| 1395 | Guardado    | Soraya            |
| 1396 | Gubber      | Michael           |
| 1397 | Guckert     | Robert Michael    |
| 1398 | Guerra      | Ashly K           |
| 1399 | Guerra Jr   | Hector D.         |
| 1400 | Guerrero    | Brenda C          |
| 1401 | Guerrero    | Jaime             |
| 1402 | Guerrero    | Martin A          |
| 1403 | Guerrero    | Reymundo          |
| 1404 | Guerrero    | Steven M          |
| 1405 | Guggenberger| Danielle          |
| 1406 | Gulley      | Cindy Marie       |
| 1407 | Gumin Jr    | Roger P           |
| 1408 | Gums        | Sharick Lamay     |
| 1409 | Gunn        | Jacob A           |
| 1410 | Gunn        | Shane Bradley     |
| 1411 | Guo         | Xiang             |
| 1412 | Gurgel      | Yan               |
| 1413 | Gustafson   | Bailey Danielle   |
| 1414 | Gutierrez   | Edzna S           |
| 1415 | Gutierrez   | Ignacio           |
| 1416 | Gutierrez   | Joanna            |
| 1417 | Gutierrez   | Kris              |
| 1418 | Gutierrez   | Lorraine          |
| 1419 | Guzman      | Hector Jesus      |
| 1420 | Guzman      | Lindsey T         |
| 1421 | Guzman      | Victor Hugo       |
| 1422 | Haase       | Brittany M        |
| 1423 | Haberecht   | Sarah Lynn        |
| 1424 | Hadden      | Jeremy A          |
| 1425 | Haddock     | Natalie Bollen    |
| 1426 | Haders      | Suzanne           |
| 1427 | Haeffner    | Mckenzie Lynn     |
| 1428 | Haffley     | Scott             |
| 1429 | Hairston    | Jonathan Douglass |
| 1430 | Halabi      | Sammy             |
| 1431 | Hale        | Valencia M.       |
| 1432 | Hale Iii    | Luetenner         |
| 1433 | Hall        | Justin D          |
| 1434 | Hall        | Kimberly          |
| 1435 | Hall        | Tynisha Nicole    |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name  | First Name           |
|------|------------|----------------------|
| 1436 | Halse      | Kevin Brian          |
| 1437 | Halsted    | Mandi N.             |
| 1438 | Hamann     | Mason                |
| 1439 | Hamby      | Zacarrii             |
| 1440 | Hamilton   | Amanda Marie         |
| 1441 | Hamilton   | James A.             |
| 1442 | Hamilton   | Jamilah Danielle     |
| 1443 | Hamilton   | Jennifer             |
| 1444 | Hamilton   | Mackenzie Morgan     |
| 1445 | Hamilton   | Robert Henry         |
| 1446 | Hamilton   | Sabrina P            |
| 1447 | Hammonds   | Sanchez D            |
| 1448 | Hamrac     | Misty                |
| 1449 | Hanley Ii  | Steven Douglas       |
| 1450 | Hansard    | Aaron M              |
| 1451 | Hansen     | Annmarie             |
| 1452 | Hansen     | Mitchell Stephen     |
| 1453 | Hanson     | Bret Andrew          |
| 1454 | Hao        | Shyya Nawailohi Hiapo|
| 1455 | Happ       | Ryan Thomas          |
| 1456 | Hardy      | Tiffany Monay        |
| 1457 | Hargrove   | Yolanda              |
| 1458 | Hariprasad | Clinton              |
| 1459 | Harken     | Brandon Christopher  |
| 1460 | Harman     | Lisa R               |
| 1461 | Harmon     | Deanna M             |
| 1462 | Haro       | Ivan                 |
| 1463 | Harper     | Brianna              |
| 1464 | Harper     | Michael Allan        |
| 1465 | Harpp      | Brodie T             |
| 1466 | Harrell    | Gabriel C            |
| 1467 | Harris     | Artemus Martin       |
| 1468 | Harris     | Danny Wade           |
| 1469 | Harris     | Heather Ann          |
| 1470 | Harris     | Lemuel Schaine       |
| 1471 | Harris     | Matthew J            |
| 1472 | Hart       | Monica Joy           |
| 1473 | Harty      | Joshua L             |
| 1474 | Harvey     | Bailey               |
| 1475 | Hashimi    | Sayed                |
| 1476 | Hatcher    | R. C.                |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name        |
|------|--------------|-------------------|
| 1477 | Hatman       | Cody J            |
| 1478 | Haupt        | Stephen Jin       |
| 1479 | Hawk         | Jonathan Adam     |
| 1480 | Hawkins      | Andrew            |
| 1481 | Hawkins      | James             |
| 1482 | Hawkins      | Synetta J         |
| 1483 | Hawley       | Samuel L          |
| 1484 | Hawthorne    | Jasmin L          |
| 1485 | Hayes        | Danielle Paige    |
| 1486 | Hayes        | Jordan L          |
| 1487 | Haygood      | Dennis Richard    |
| 1488 | Haynes       | James L           |
| 1489 | Hays         | Matthew           |
| 1490 | Healy-Mcgue  | Gavin Michael     |
| 1491 | Hearn        | Gabriel           |
| 1492 | Hearns Jr    | Brian Cortez      |
| 1493 | Hebert       | Corey Edward      |
| 1494 | Hem          | Christina         |
| 1495 | Hemeon       | Amanda Lee        |
| 1496 | Henderson    | Britt M           |
| 1497 | Henderson    | Christopher John  |
| 1498 | Henderson    | Sean A            |
| 1499 | Henderson    | Sherman Glen      |
| 1500 | Henderson    | Taylor Elaine     |
| 1501 | Hendi        | Mehrzad           |
| 1502 | Hendricks    | Charles Brian     |
| 1503 | Hendricks    | Millie J          |
| 1504 | Hendrix      | Angelica          |
| 1505 | Henry        | Albert Scott      |
| 1506 | Henry        | Lawrence M        |
| 1507 | Hensel       | Dave              |
| 1508 | Hensel       | Miles             |
| 1509 | Henson       | Alexander Barton  |
| 1510 | Heredia      | Rosa M            |
| 1511 | Hernandez    | Alejandro         |
| 1512 | Hernandez    | Almadelia S       |
| 1513 | Hernandez    | Brian             |
| 1514 | Hernandez    | Damien A          |
| 1515 | Hernandez    | David             |
| 1516 | Hernandez    | Dora A            |
| 1517 | Hernandez    | Eduardo           |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name       | First Name      |
|------|-----------------|-----------------|
| 1518 | Hernandez       | Elena Marie     |
| 1519 | Hernandez       | Eleonel         |
| 1520 | Hernandez       | Elias Francisco |
| 1521 | Hernandez       | Elmert Estuardo |
| 1522 | Hernandez       | Erika Ivette    |
| 1523 | Hernandez       | Jose E          |
| 1524 | Hernandez       | Juan G          |
| 1525 | Hernandez       | Mayra           |
| 1526 | Hernandez       | Rene Joel       |
| 1527 | Hernandez       | Stephanie       |
| 1528 | Hernandez Jr    | Pedro           |
| 1529 | Herndon         | Shelby E        |
| 1530 | Herrera         | Aris A          |
| 1531 | Herrera         | Jenny           |
| 1532 | Herrera         | Luis Alfredo    |
| 1533 | Herrera         | Ryan            |
| 1534 | Herrera Garcia  | Lisa A          |
| 1535 | Herrera Jr      | Martin E        |
| 1536 | Herrera Valadez | Claudio Carlos  |
| 1537 | Herrero         | Lance Evan      |
| 1538 | Herrick         | Drew Robert     |
| 1539 | Herriott        | Troy            |
| 1540 | Herron          | Matthew         |
| 1541 | Hertzberg       | Rory            |
| 1542 | Hess            | Kalli King      |
| 1543 | Heston          | Drew            |
| 1544 | Hezekiah Jr     | Anthony         |
| 1545 | Hicks           | Felicia M       |
| 1546 | Hicks           | Nathan Dale     |
| 1547 | Hidalgo         | Ricardo O       |
| 1548 | Hijazi          | Hassan J        |
| 1549 | Hildebrand      | Brian D         |
| 1550 | Hildred         | Shantelle       |
| 1551 | Hill            | Bradley         |
| 1552 | Hill            | Christopher     |
| 1553 | Hill            | Kenisha C       |
| 1554 | Hill            | Shayla R        |
| 1555 | Hill            | Subaya R        |
| 1556 | Himes           | Derek           |
| 1557 | Himes           | Tristan J.      |
| 1558 | Hinawi          | Rami Nabil      |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 1559 | Hinde | Christopher |
| 1560 | Hinger | Tyler Wayne |
| 1561 | Hinson | Joshua D |
| 1562 | Hinson | Marcus |
| 1563 | Hisiro | Paige |
| 1564 | Hisle | Damyon |
| 1565 | Hitch | Austin Gregory |
| 1566 | Hitzler | Randi |
| 1567 | Hoaglund | Teresa |
| 1568 | Hobbs | Michelle W |
| 1569 | Hockerson | Audrey |
| 1570 | Hodge | Lance |
| 1571 | Hodge | Robert K |
| 1572 | Hodge | Terra Lynne Boots |
| 1573 | Hodges | Jennifer L |
| 1574 | Hodges | Lashay |
| 1575 | Hoeffer | Tricia |
| 1576 | Hoffman | Benjamin J |
| 1577 | Hoffman | Javonne Chevelle |
| 1578 | Hogan | Melissa |
| 1579 | Hogan | Stephen M |
| 1580 | Hoke | Sheldon |
| 1581 | Holaday | Lance James |
| 1582 | Holderness | Katherine |
| 1583 | Hollandsworth | Kayla A |
| 1584 | Hollenbeck | Casey R |
| 1585 | Holley | Zane A |
| 1586 | Hollingworth | Thomas Edward |
| 1587 | Hollis | Kendra L |
| 1588 | Hollon | Amber M |
| 1589 | Holmes | Branden J |
| 1590 | Holmes | Jason Corie |
| 1591 | Holmes | Thomas J |
| 1592 | Holmon | Tiffany M |
| 1593 | Holt | Rebekah Lyn |
| 1594 | Holtman | Linda L |
| 1595 | Homewood | Mark Alan |
| 1596 | Honeycutt | Bradley Ray |
| 1597 | Honeycutt | Mary E |
| 1598 | Hoovler | Sara Maria |
| 1599 | Hopkins | Jasmine Nicole |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name       |
|------|--------------|------------------|
| 1600 | Horak        | Daniel Michael   |
| 1601 | Horning      | Jonathan Paul    |
| 1602 | Hornsby      | Andrew B         |
| 1603 | Horvath      | Aaron M          |
| 1604 | Hostager     | Joel Kristian    |
| 1605 | Hotter       | Mitchel S        |
| 1606 | Houck        | Mark             |
| 1607 | Houston      | Tracey A.        |
| 1608 | Hovhannisyan | Levon            |
| 1609 | Hovland      | Michael Patrick  |
| 1610 | Howard       | Toddrick J       |
| 1611 | Howe         | Christopher S    |
| 1612 | Howe         | Jennifer Aaron   |
| 1613 | Howell       | Mark             |
| 1614 | Howell       | Micheal          |
| 1615 | Howell       | Nicholas J       |
| 1616 | Howland      | John Elgin       |
| 1617 | Hsu          | James            |
| 1618 | Hsu          | Ya T             |
| 1619 | Hu           | Angela           |
| 1620 | Hubbard      | Shaquisha M      |
| 1621 | Huckaby      | Matthew G        |
| 1622 | Hudson       | Colin Anton      |
| 1623 | Hudson       | Heidi Alyn       |
| 1624 | Hudson       | Pamela Reed      |
| 1625 | Huerta       | Millie           |
| 1626 | Huey         | Phaedra          |
| 1627 | Huffman      | John David       |
| 1628 | Huffman      | Patrick M.       |
| 1629 | Hufford      | Brett Thomas     |
| 1630 | Hughes       | Heather D        |
| 1631 | Hughes       | Jacobia          |
| 1632 | Huizar       | Susanna          |
| 1633 | Hull         | Colin Anthony    |
| 1634 | Hull         | Trisha L         |
| 1635 | Hullum       | Jeff Tyler       |
| 1636 | Hulsey       | Jason Paul       |
| 1637 | Humphrey     | Brandy Lynch     |
| 1638 | Humphrey     | Calvin E         |
| 1639 | Humphrey     | Damien           |
| 1640 | Humphrey     | Luke Anthony     |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1641 | Hunt | Darren G |
| 1642 | Hunter | Dexter Darnell |
| 1643 | Hunter | Jalyse Elizabeth |
| 1644 | Hunter | Josh M |
| 1645 | Hurst | Toby Nathaniel |
| 1646 | Hussain | Bilal |
| 1647 | Hutslar | Jason Lee |
| 1648 | Huwe | Jordan |
| 1649 | Huynh | Lynda |
| 1650 | Huynh | Vinh K |
| 1651 | Huynh | Xuan Thanh |
| 1652 | Ian | Weng Keong |
| 1653 | Idos Jr | Manuel A |
| 1654 | Incerto | Jennifer Marie |
| 1655 | Inen | Jeffrey Andrew |
| 1656 | Ingraham | Markell P |
| 1657 | Ingwerson | Ashley A |
| 1658 | Innocent-Staye | Krysanju T |
| 1659 | Ion | Lauren |
| 1660 | Irabor | Osahon |
| 1661 | Irish | Jason Daniel |
| 1662 | Irizarry | Corey M. |
| 1663 | Irizarry | Jason Antonio |
| 1664 | Ivy | Jonathan |
| 1665 | Izzo Jr | John D. |
| 1666 | Jacka | Trevis Ray |
| 1667 | Jackson | Ashley |
| 1668 | Jackson | Ethan |
| 1669 | Jackson | Frank J |
| 1670 | Jackson | Gail |
| 1671 | Jackson | Jarrett |
| 1672 | Jackson | Jennifer |
| 1673 | Jackson | Kareem Olajuwon |
| 1674 | Jackson | La Shana R |
| 1675 | Jackson | Michelle L |
| 1676 | Jackson | Shamia |
| 1677 | Jackson | Ternesha Lashawn |
| 1678 | Jackson Jr | Fran Staccato |
| 1679 | Jacob | Tammie Louise |
| 1680 | Jacobo Jr | Lionel |
| 1681 | Jacobs | Michael |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name   | First Name          |
|------|-------------|---------------------|
| 1682 | Jacoby      | Michelle A          |
| 1683 | Jacquot     | Tyler               |
| 1684 | Jaeger      | Renee               |
| 1685 | James       | Andrew              |
| 1686 | James       | Frederick A         |
| 1687 | James       | Mark E              |
| 1688 | James       | Marquillis          |
| 1689 | James       | Michael             |
| 1690 | James Iii   | Willie Lee          |
| 1691 | Jameson     | Jason Edward        |
| 1692 | Jamison     | Rebecca A           |
| 1693 | Jamison     | Vannessa            |
| 1694 | Jamnik      | Christopher Michael |
| 1695 | Jancarik    | Douglas E           |
| 1696 | Janelle     | Kim Ellen           |
| 1697 | Janke       | Shannon             |
| 1698 | Jaramillo   | Jesus R             |
| 1699 | Jefferson   | Ashlee Monet        |
| 1700 | Jenkins     | Carnesha            |
| 1701 | Jenkins     | Carrie Brooke       |
| 1702 | Jenkins     | Julecia J           |
| 1703 | Jenkins     | Kathryn Nicole      |
| 1704 | Jenkins     | Malinda             |
| 1705 | Jennings    | Travis W            |
| 1706 | Jensen      | Anten               |
| 1707 | Jensen      | Timothy J           |
| 1708 | Jerard      | Nathan C            |
| 1709 | Jerde       | John                |
| 1710 | Jessup      | Stefani D           |
| 1711 | Jimenez     | Rafael              |
| 1712 | Jimenez Jr  | Rafael              |
| 1713 | Jinks       | Bobby               |
| 1714 | Johnson     | Andre C             |
| 1715 | Johnson     | Anthony             |
| 1716 | Johnson     | Bryan               |
| 1717 | Johnson     | Carlton Maurice     |
| 1718 | Johnson     | Cedric Garrod       |
| 1719 | Johnson     | Chelsey E           |
| 1720 | Johnson     | Christopher         |
| 1721 | Johnson     | Cole                |
| 1722 | Johnson     | Cotrice Renee       |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name  | First Name       |
|------|------------|------------------|
| 1723 | Johnson    | Daryl Denise     |
| 1724 | Johnson    | Derrick          |
| 1725 | Johnson    | Ethan A          |
| 1726 | Johnson    | Graham William   |
| 1727 | Johnson    | Hope             |
| 1728 | Johnson    | Jacob Lee        |
| 1729 | Johnson    | Jessica          |
| 1730 | Johnson    | John Cory        |
| 1731 | Johnson    | Juliann Christine |
| 1732 | Johnson    | Kayleigh M       |
| 1733 | Johnson    | Lacey            |
| 1734 | Johnson    | Mahuryce D       |
| 1735 | Johnson    | Michael          |
| 1736 | Johnson    | Nicole Leilani   |
| 1737 | Johnson    | Norman           |
| 1738 | Johnson    | Randy C          |
| 1739 | Johnson    | Santosha Nate'   |
| 1740 | Johnson    | Tanner           |
| 1741 | Johnson    | Torre            |
| 1742 | Johnson    | Tyler            |
| 1743 | Johnson    | Zachary          |
| 1744 | Johnson Jr | Dale Lee         |
| 1745 | Johnson Jr | Michael E        |
| 1746 | Johnston   | Andrew K         |
| 1747 | Johnston   | Shahayla Rae     |
| 1748 | Jones      | Brandon M        |
| 1749 | Jones      | Bryan            |
| 1750 | Jones      | Daniel           |
| 1751 | Jones      | Dereck           |
| 1752 | Jones      | Eric R           |
| 1753 | Jones      | James C          |
| 1754 | Jones      | Joel             |
| 1755 | Jones      | Jordan Scott     |
| 1756 | Jones      | Joshua           |
| 1757 | Jones      | Joshua D         |
| 1758 | Jones      | Mary L           |
| 1759 | Jones      | Melody A         |
| 1760 | Jones      | Nolan Lee        |
| 1761 | Jones      | Rachelle L       |
| 1762 | Jones      | Ryan Mathew      |
| 1763 | Jones      | Tanner E         |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1764 | Jones | Tanner L |
| 1765 | Jones | Terence |
| 1766 | Jones | Travontae L |
| 1767 | Jones | Wilbur |
| 1768 | Jones Jr | Adrian L |
| 1769 | Jones Jr | Charles |
| 1770 | Jordan | Ana |
| 1771 | Jordan | Eric |
| 1772 | Jordan | Jessica N |
| 1773 | Jordan | Kalandra Kay |
| 1774 | Jordan | Lauren M |
| 1775 | Jordan | Micah |
| 1776 | Jorgensen | Justin James |
| 1777 | Joseph | Eddy |
| 1778 | Joseph | Emmanuel F.R |
| 1779 | Joseph | Fendley |
| 1780 | Joseph | Scott |
| 1781 | Joseph | Shainnen Amy |
| 1782 | Jovel | Jonathan |
| 1783 | Joyce | Kirk Pierce |
| 1784 | Juarez | Andrew |
| 1785 | Justin | Davidson |
| 1786 | Kaczmarek | Ryan |
| 1787 | Kaiser | Kiara |
| 1788 | Kaiser | Wesley Tyson |
| 1789 | Kaltenborn | Eric |
| 1790 | Kamor | Bradlee Michael |
| 1791 | Kandart | Christine |
| 1792 | Kandel | Jaclyn Ann |
| 1793 | Kandola | Hardeep Singh |
| 1794 | Kaneaster | James |
| 1795 | Kang | Gunjot S |
| 1796 | Kapphan | Clark A |
| 1797 | Karageorge | Hannah |
| 1798 | Karlstrum | Aaron Baxter |
| 1799 | Karoffa | Jeffrey M |
| 1800 | Karpy Iv | Alexander Jerome |
| 1801 | Kassis | David E |
| 1802 | Katz | Nicholas |
| 1803 | Katzman | Justin R |
| 1804 | Kebbeh | Habib |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1805 | Kehler | Dawn Michelle |
| 1806 | Kehoe | Kevin W |
| 1807 | Keller | Veronica Rojas |
| 1808 | Kelley | Brandi Lee |
| 1809 | Kelley | Jennifer |
| 1810 | Kelley | Julie |
| 1811 | Kelley | Nicole |
| 1812 | Kelly | Brenna Colleen |
| 1813 | Kelly | Casey |
| 1814 | Kelly | Errol A |
| 1815 | Kelly | Jonathan Edward |
| 1816 | Kelly | Lawanda Michelle |
| 1817 | Kelly | Micah |
| 1818 | Kemp | Aaron K |
| 1819 | Kempf | Lynn |
| 1820 | Kendig | Amanda |
| 1821 | Kenison | Joshua R |
| 1822 | Kentrup | Chris |
| 1823 | Kenward | Samuel Clay |
| 1824 | Kenyon | Joseph |
| 1825 | Keough | Jason |
| 1826 | Kerry | Brian |
| 1827 | Kershaw | Tara A |
| 1828 | Kerstetter Jr | Glen Alan |
| 1829 | Kesatie | Erica |
| 1830 | Kessler | Meredith D |
| 1831 | Key | Bryan T |
| 1832 | Khairzadah | Masseeh |
| 1833 | Khalaf | Rommy |
| 1834 | Khalid | Latonya E |
| 1835 | Khan | Muhammad Abulhassan |
| 1836 | Kidd | Christopher P |
| 1837 | Kikani | Justin Nishith |
| 1838 | Kilburg | Sarah K. |
| 1839 | Killinger | James Kyle |
| 1840 | Killinger | Kayla Nicole |
| 1841 | Kim | Andrew |
| 1842 | Kim | Carol |
| 1843 | Kim | Matthew |
| 1844 | Kim | Michelle |
| 1845 | Kim | Rory |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 1846 | Kincer | Richard Brett |
| 1847 | Kindler | Caleb D |
| 1848 | King | Dustin |
| 1849 | King | Michael Joseph |
| 1850 | King | Zechariah |
| 1851 | Kingdon | John |
| 1852 | Kinney | Erika Lea |
| 1853 | Kirby | Lisa O |
| 1854 | Kirchhoff | Robert T |
| 1855 | Kirk | Benjamin J |
| 1856 | Kirkham | Rachel Rene' |
| 1857 | Kiryakoza | Teresa Rajah |
| 1858 | Kiurski | Kelly M. |
| 1859 | Kleven | Christopher Adam |
| 1860 | Klikus | Christina M |
| 1861 | Klus-Osban | Brianna |
| 1862 | Knabb | Jeffrey Alan |
| 1863 | Knautz | Brittney |
| 1864 | Kneitz | David A |
| 1865 | Knight | Kelley |
| 1866 | Knight | Megan |
| 1867 | Knights | Astarra |
| 1868 | Knittel | Benjamin Jacob |
| 1869 | Koch | Michael Howard |
| 1870 | Koech | Qiana |
| 1871 | Koehler | Jay A |
| 1872 | Koelzer | Angelica |
| 1873 | Koerbel | Matthew David |
| 1874 | Kohls Jr | William Charles |
| 1875 | Kokkinakis | Stella A |
| 1876 | Kollasch | Stephanie |
| 1877 | Komar | Scott |
| 1878 | Koonce | Jesse |
| 1879 | Kopey | Danielle April |
| 1880 | Kopp | Ian |
| 1881 | Korolian | Alex P |
| 1882 | Kouri | Eileen |
| 1883 | Kovacs | Stephen A |
| 1884 | Krahn | Clinton |
| 1885 | Kranz | Kyle W |
| 1886 | Kreib | Robert A |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name     | First Name          |
|------|---------------|---------------------|
| 1887 | Kreiler       | Marissa             |
| 1888 | Kroledge      | Lisa                |
| 1889 | Krueger       | Rutger Alexander    |
| 1890 | Krull         | Tabitha             |
| 1891 | Kua-Nachor    | Melissa             |
| 1892 | Kugel         | Jeff R.             |
| 1893 | Kula          | Jason M             |
| 1894 | Kunnas        | David               |
| 1895 | Kuschnik      | Danielle Nicole     |
| 1896 | Kuy           | Christine S         |
| 1897 | Kuy           | Pheng               |
| 1898 | Kwasniewski   | Michael Robert      |
| 1899 | Kwon          | Claribel            |
| 1900 | Laborde       | Laishawn            |
| 1901 | Labor-Koroma  | Yasento             |
| 1902 | Lacek         | Christopher D       |
| 1903 | Lacey Jr      | Timothy A           |
| 1904 | Lacour        | Samantha A          |
| 1905 | Lacurts       | Matthew             |
| 1906 | Ladd          | Janet               |
| 1907 | Laduke        | Anthony Walter      |
| 1908 | Lajeunesse    | Adam Joseph         |
| 1909 | Lake          | Joseph D            |
| 1910 | Lake          | Tara                |
| 1911 | Lakhanpal     | Stephanie Michelle  |
| 1912 | Lam           | Vong Sa             |
| 1913 | Lambert       | Randy               |
| 1914 | Lamberth      | Scott David         |
| 1915 | Landeros      | Daniel              |
| 1916 | Lang          | David               |
| 1917 | Lang          | John Michael        |
| 1918 | Lang          | Richard             |
| 1919 | Lange         | George Robert       |
| 1920 | Langhart      | Brock               |
| 1921 | Lankau        | Jonathan B          |
| 1922 | Lanphear      | Colin Andrew        |
| 1923 | Larsen        | Timothy             |
| 1924 | Larson        | Gregory A           |
| 1925 | Lashomb       | Tyler Lynn          |
| 1926 | Laterra       | Anthony             |
| 1927 | Laughlin      | Wesley W            |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name     | First Name        |
|------|---------------|-------------------|
| 1928 | Laurel        | Vanessa J         |
| 1929 | Lauts         | Amanda Nicole     |
| 1930 | Lavone        | Zachary Thomas    |
| 1931 | Lawler        | John M.           |
| 1932 | Lawrence      | Michael           |
| 1933 | Lawrence      | Timothy James     |
| 1934 | Lawson        | Kenneth C         |
| 1935 | Lawson        | Mark Ryan         |
| 1936 | Lawson        | Scott             |
| 1937 | Layes         | Molly             |
| 1938 | Layne         | Christopher       |
| 1939 | Layton Iii    | Morris Christopher|
| 1940 | Lazarus       | Jermaine A        |
| 1941 | Lazarus       | Vaughn Raymond    |
| 1942 | Le            | Son Thai          |
| 1943 | Le            | Tony              |
| 1944 | Le            | Tuan Cong         |
| 1945 | Leabo         | Jessica M         |
| 1946 | Leach         | Ian               |
| 1947 | Leach         | Michelle          |
| 1948 | Leavitt       | Adrein            |
| 1949 | Leblanc       | Lindsay M         |
| 1950 | Lebold        | Deborah A         |
| 1951 | Lebrun        | Jessica Mae       |
| 1952 | Lecarpentier  | Deanna            |
| 1953 | Ledesma       | Michelle          |
| 1954 | Lee           | Angelina          |
| 1955 | Lee           | Jeremiah T        |
| 1956 | Lee           | Mark              |
| 1957 | Lee           | Micah             |
| 1958 | Lee           | Robert Edward     |
| 1959 | Lee           | Roberta           |
| 1960 | Lee           | Terry William     |
| 1961 | Lee           | Victoria          |
| 1962 | Lefebvre      | Shelby            |
| 1963 | Leggat        | Dharma R          |
| 1964 | Legrand       | Katherine M       |
| 1965 | Legrand       | Michael           |
| 1966 | Leichliter    | Brandy Lee        |
| 1967 | Leinheuser    | Kristopher V.     |
| 1968 | Leiton        | Cristina Raquel   |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 1969 | Lemaster | Justin William |
| 1970 | Lemboris | Tammy Lynn |
| 1971 | Leon | Jose G |
| 1972 | Leonard | Simba A |
| 1973 | Leoni | Nicole |
| 1974 | Lewis | Allan |
| 1975 | Lewis | Brandon L |
| 1976 | Lewis | Dominic J |
| 1977 | Lewis | Jonathan O |
| 1978 | Lin | Henry |
| 1979 | Lin | Rosy |
| 1980 | Linares | Francisco J |
| 1981 | Lindow | Eric |
| 1982 | Lindsay | Ian James-Albert |
| 1983 | Lindsey | Daria |
| 1984 | Lindsey | Marites D |
| 1985 | Lindsey | Ryan Scott |
| 1986 | Linton | Trunda |
| 1987 | Lipo Jr | James |
| 1988 | Lipson | Martez D |
| 1989 | Little | Corrine Renea |
| 1990 | Little | Crystal Ann |
| 1991 | Little | Thomas David |
| 1992 | Liu | John |
| 1993 | Lo Curto-Smith | Jessica A |
| 1994 | Loaiza | Robert R |
| 1995 | Loberiza Martinez | Jose Manuel |
| 1996 | Loch | Stephanie L |
| 1997 | Locke | David H. |
| 1998 | Lockhart | Vanita |
| 1999 | Loebenstein | Michael Vale |
| 2000 | Lofton | Shante L |
| 2001 | Long | Adrienne |
| 2002 | Loomis | Justin |
| 2003 | Loor | Gino |
| 2004 | Lope | Kimberly |
| 2005 | Lopes | Matthew |
| 2006 | Lopes | Tayler Justine |
| 2007 | Lopez | Alexander |
| 2008 | Lopez | Casey |
| 2009 | Lopez | Crystal |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2010 | Lopez | Ed Jonathan |
| 2011 | Lopez | German |
| 2012 | Lopez | Jeffrey |
| 2013 | Lopez | Jeffrey R |
| 2014 | Lopez | Jennifer Itzamara |
| 2015 | Lopez | Jonathan |
| 2016 | Lopez | Leslie S |
| 2017 | Lopez | Liz |
| 2018 | Lopez | Rosa Maria Lopez |
| 2019 | Lopez | Yaneth A |
| 2020 | Lopez Nader | Yamilleth |
| 2021 | Lopez Zamora | Homar |
| 2022 | Lopez-Cruz | Mary Ann |
| 2023 | Lorsung | Danielle R |
| 2024 | Lort | Easton Jake |
| 2025 | Louka | Marvin M |
| 2026 | Lovelace | Antonio M |
| 2027 | Loveland | Brian |
| 2028 | Lovett Jr | Mark A |
| 2029 | Lowe | Megan |
| 2030 | Lowry | Erika Leigh |
| 2031 | Lowry | Jonah |
| 2032 | Loy | Jonathan |
| 2033 | Loya | Jesus |
| 2034 | Loya-Cabrera | Samuel |
| 2035 | Lozano | Evelyn V |
| 2036 | Lozano | Jimmy |
| 2037 | Lozano | Leslie Denise |
| 2038 | Lubom | Monneka L |
| 2039 | Luce | Jonell Lindy |
| 2040 | Lucero | Joanna L |
| 2041 | Luckett | Jamal Kevin |
| 2042 | Lucky | Ralph Wardell |
| 2043 | Luczai | Debra L |
| 2044 | Luedike | Eric J. |
| 2045 | Lugrain Ii | Brian Keith |
| 2046 | Luke Jr | Andre Jermaine |
| 2047 | Luker | Cory |
| 2048 | Luker | Eric |
| 2049 | Lum | Isaac N |
| 2050 | Luna | Nathan Glenn |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2051 | Luna | Phillip |
| 2052 | Lux | Tyler |
| 2053 | Luzier | Thomas Brooks |
| 2054 | Lynch | Jamie |
| 2055 | Lynch | Jeffrey J |
| 2056 | Lyons Jr | Michael T |
| 2057 | Macario | Meaghan |
| 2058 | Macentee | Connor Michael |
| 2059 | Machado | Robin A |
| 2060 | Machado | Ryan J. |
| 2061 | Macias | Hector S |
| 2062 | Macias Jr | Ruben |
| 2063 | Maciel | Anissa |
| 2064 | Macon | Michelle |
| 2065 | Madara Jr | Richard David |
| 2066 | Madison | Allison L. |
| 2067 | Madison | Joseph Allen |
| 2068 | Madrid | Evette |
| 2069 | Madrigal | Alexis |
| 2070 | Madsen | David |
| 2071 | Maffett | Alexandra Hope |
| 2072 | Magallanez | Ivan Alberto |
| 2073 | Magdaleno | Jacob Armando |
| 2074 | Magee | Tracee L |
| 2075 | Mahuad | Daniel |
| 2076 | Maier | Kyle |
| 2077 | Majhu | Seema |
| 2078 | Majikas | Brandon James |
| 2079 | Malcon | Jabrail |
| 2080 | Maldonado | Ignacio |
| 2081 | Maldonado | Luis |
| 2082 | Maldonado | Manuel A |
| 2083 | Mallory | Joshua Leon |
| 2084 | Malta | Robert T |
| 2085 | Maltba | Roland |
| 2086 | Maltese | Jason Joseph |
| 2087 | Manahan | Dustin |
| 2088 | Mancco | Andrew |
| 2089 | Manis | Dustin S. |
| 2090 | Manning | Laura I |
| 2091 | Manning | Paul David |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2092 | Manrique | Adrian |
| 2093 | Manshack | Melissa |
| 2094 | Manzo | Angel |
| 2095 | Marano | Matthew |
| 2096 | Marclef | Kraig |
| 2097 | Marcos | Cassie Gale |
| 2098 | Marcum | Richard M |
| 2099 | Mariona | Carlos M. |
| 2100 | Marks | Julia Marie |
| 2101 | Marlin | Kyle Thomas |
| 2102 | Marozick | Paul N |
| 2103 | Marquez | Rodolfo |
| 2104 | Marquez | Roque Karim |
| 2105 | Marra | Michael Anthony |
| 2106 | Marrama | Danielle Elizabeth |
| 2107 | Marrow | Brooke |
| 2108 | Marrujo | Justin J |
| 2109 | Marshall | Christopher |
| 2110 | Marshello | Donald Zachary |
| 2111 | Marta | Rey |
| 2112 | Marten | Ryan |
| 2113 | Martenet | Andrew W |
| 2114 | Martin | Amy H |
| 2115 | Martin | Anthony Christian |
| 2116 | Martin | Bobbie Jo |
| 2117 | Martin | Bobbye |
| 2118 | Martin | Bradley |
| 2119 | Martin | David W |
| 2120 | Martin | Emily |
| 2121 | Martin | Rachel |
| 2122 | Martin Jr | Carlos Alberto |
| 2123 | Martinez | Aaron Louis |
| 2124 | Martinez | Alexis |
| 2125 | Martinez | Bryan |
| 2126 | Martinez | Carlos |
| 2127 | Martinez | Carlos A |
| 2128 | Martinez | Derek J |
| 2129 | Martinez | Francisco Javier |
| 2130 | Martinez | Jacquelyn C |
| 2131 | Martinez | Jorge |
| 2132 | Martinez | Mary |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2133 | Martinez | Noemi |
| 2134 | Martinez | Salvador I |
| 2135 | Martini | Lee R |
| 2136 | Marzett | Shaunte R |
| 2137 | Marzocco | Vanessa Danielle |
| 2138 | Maslivar | Daniel Armando |
| 2139 | Mason | Airek |
| 2140 | Massaro | Michael |
| 2141 | Mastrolonardo | Paula |
| 2142 | Matayoshi | Clinton |
| 2143 | Mathay | Erika M |
| 2144 | Mathis | Rachel Lee |
| 2145 | Matsubara | Michael |
| 2146 | Matsuk | Viacheslav |
| 2147 | Matthew | Amila |
| 2148 | Matthews | Randall Travis |
| 2149 | Mauser | Benjamin |
| 2150 | May | Derek M |
| 2151 | May | Marvin Randy |
| 2152 | Maycock | John P |
| 2153 | Mayer | Akil L |
| 2154 | Mayes | Ashli Nicole |
| 2155 | Mayon | Jonathan |
| 2156 | Mays | Charles E |
| 2157 | Mays | Dior C |
| 2158 | Mays | Rodney Jamal |
| 2159 | Mazzocca | Richard A |
| 2160 | Mcadams | Meredith Alys |
| 2161 | Mcallister | Ronald B |
| 2162 | Mcavoy | Jamie Lee |
| 2163 | Mcbride | Tee'La |
| 2164 | Mccall | Janet L |
| 2165 | Mccallum | Brianna Janel |
| 2166 | Mccallum | Paige |
| 2167 | Mccarron | Brian M |
| 2168 | Mccarthy | Marcie M |
| 2169 | Mccarty | Austin R |
| 2170 | Mccaskill | Kenya S |
| 2171 | Mccastle Jr | Vincent J  C |
| 2172 | Mccausland | Lindsay |
| 2173 | Mccloskey | Shane D |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name      | First Name        |
|------|----------------|-------------------|
| 2174 | Mccollum       | Amanda L          |
| 2175 | Mccombs        | Joseph Mitchell   |
| 2176 | Mcconnell      | Laura             |
| 2177 | Mccormick      | John D            |
| 2178 | Mccormick Iii  | Donald E.         |
| 2179 | Mccracken      | Jason T           |
| 2180 | Mccullough     | James F           |
| 2181 | Mcdaniel       | Danielle          |
| 2182 | Mcdaniel Jr    | Bruce James       |
| 2183 | Mcdonald       | Chantal Diana     |
| 2184 | Mcdonald       | Jennifer Lynn     |
| 2185 | Mcdowell       | Bouaraphanh       |
| 2186 | Mcdowell       | Jene Hill         |
| 2187 | Mcdowell Jr    | Paul W            |
| 2188 | Mcgalla        | Kelly Sue         |
| 2189 | Mcgaugh        | Joshua L          |
| 2190 | Mcgregor       | Bret              |
| 2191 | Mcinnis        | Adrian E          |
| 2192 | Mcintosh       | Deedrick          |
| 2193 | Mcintosh       | James E           |
| 2194 | Mcintyre       | Joseph            |
| 2195 | McKay          | Maria             |
| 2196 | Mckeehan       | Jonathan D        |
| 2197 | Mckenzie       | Jeremy            |
| 2198 | Mckenzie       | Joseph E.         |
| 2199 | Mckenzie       | Tomesha Bren'Dra  |
| 2200 | McKessler      | Annemarie         |
| 2201 | Mcknight       | Jason             |
| 2202 | Mclaughlin     | Kevin J           |
| 2203 | Mclean         | Mone R            |
| 2204 | Mcmannen       | Laurie            |
| 2205 | Mcmillan       | Jonathan          |
| 2206 | Mcmillian      | Linda             |
| 2207 | Mcnair         | Maxwell           |
| 2208 | Mcnally        | Scott Philip      |
| 2209 | Mcnie          | Angela            |
| 2210 | Mczeal         | Brikinya          |
| 2211 | Mead           | Gary D            |
| 2212 | Medearis       | Jerelle A         |
| 2213 | Medina         | Hilario Rene      |
| 2214 | Megill         | Raymond           |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2215 | Meier | Gary |
| 2216 | Mejia | Rosanoemi Alvarez |
| 2217 | Melani | Domenic |
| 2218 | Melendrez | Guadalupe |
| 2219 | Melgar | Kevin J |
| 2220 | Mendelson | Phillip Michael |
| 2221 | Mendez | Giovanni |
| 2222 | Mendez | Gladys Y |
| 2223 | Mendez Jr | Martin |
| 2224 | Mendoza | Estella Maria |
| 2225 | Mendoza | Luis G |
| 2226 | Mendoza | Mayra A |
| 2227 | Menge | Ashley B |
| 2228 | Mercado | Michael |
| 2229 | Merced | Steven J |
| 2230 | Meredith | Bettina Leanne |
| 2231 | Merigold | Summer Michelle |
| 2232 | Merlin | Carolina |
| 2233 | Merritt | Evette |
| 2234 | Merritt | Shequita |
| 2235 | Merz | Beth L |
| 2236 | Meshal | Ahmed |
| 2237 | Metcalf | Joseph M |
| 2238 | Metoyer | Amanda Danielle |
| 2239 | Metz | Shiane |
| 2240 | Meurette | Michelle Lynn |
| 2241 | Meyers | Andrew C |
| 2242 | Meyers | Christopher A |
| 2243 | Michael | Justin W |
| 2244 | Michel | Christian Charles |
| 2245 | Mickiewicz | Anthony W |
| 2246 | Middlebrook | William C |
| 2247 | Middleton | Kenneth Ray |
| 2248 | Mikkelsen | Nathan Daniel |
| 2249 | Miles | Christopher |
| 2250 | Millan | Julie Nicole |
| 2251 | Miller | Benjamin Bojames |
| 2252 | Miller | Brian A |
| 2253 | Miller | Charity |
| 2254 | Miller | Eboni K. |
| 2255 | Miller | Joshua Allen |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name      |
|------|--------------|-----------------|
| 2256 | Miller       | Kimberly I      |
| 2257 | Miller       | Leslie          |
| 2258 | Miller       | Monica Renee    |
| 2259 | Miller       | Sara Lynn       |
| 2260 | Miller       | Sherri          |
| 2261 | Miller       | Tracie L        |
| 2262 | Miller       | Travis          |
| 2263 | Miller Sr    | Christopher M   |
| 2264 | Mills        | Amber Cora-Mae  |
| 2265 | Mills        | Charles Daniel  |
| 2266 | Mills        | Gracie          |
| 2267 | Millsaps     | William Andrew  |
| 2268 | Millwood     | Sandra N        |
| 2269 | Minnillo     | Michael Ray     |
| 2270 | Minnis       | Kyle Daniel     |
| 2271 | Minto        | Paul            |
| 2272 | Minton       | Mark            |
| 2273 | Misher       | Rachel V        |
| 2274 | Mitchell     | Deandre         |
| 2275 | Mitchell     | India Lasall    |
| 2276 | Mitchell Sr  | Eric D.         |
| 2277 | Mobley       | Shamira         |
| 2278 | Modica       | Andrew          |
| 2279 | Modica       | Nicole A        |
| 2280 | Mohammed     | Habibu Dawuda   |
| 2281 | Mohar        | Anton J         |
| 2282 | Mojica       | Juan            |
| 2283 | Mojica       | Veronica        |
| 2284 | Molina       | Jesus           |
| 2285 | Monaco Jr    | James P         |
| 2286 | Monasterio   | Charls Philip   |
| 2287 | Mondesir     | Anthony         |
| 2288 | Mondesir     | Stephan         |
| 2289 | Monier       | Devin           |
| 2290 | Monreal      | Erika Escobar   |
| 2291 | Monroe       | Eric D          |
| 2292 | Monroe       | Lamar           |
| 2293 | Montalbano   | David           |
| 2294 | Montanez     | Andrew          |
| 2295 | Monteon      | Adrian          |
| 2296 | Montero      | Elida           |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2297 | Montes | Veronica Michelle |
| 2298 | Montes Jr | Raul |
| 2299 | Montgomery Jr | Eric L |
| 2300 | Monthie | Kyle |
| 2301 | Montoya | Fabiola |
| 2302 | Montoya | Jessica Veronica |
| 2303 | Moody Jr | Kenneth Harold |
| 2304 | Moody Jr | Vernon |
| 2305 | Moon | Christopher Joseph |
| 2306 | Moon | Joshua Peter |
| 2307 | Mooney | Autumn P |
| 2308 | Moore | Aaron |
| 2309 | Moore | Adan J |
| 2310 | Moore | Amanda Denise |
| 2311 | Moore | Anthony Francis |
| 2312 | Moore | Gerald Warren |
| 2313 | Moore | Hayden A |
| 2314 | Moore | Joshua A |
| 2315 | Moore | Kadeem Jamal |
| 2316 | Moore | Malinda Catherine |
| 2317 | Moore | Marcus A |
| 2318 | Moore | Nicholas S |
| 2319 | Moore | Tammiko Denise |
| 2320 | Moore | Tiffany |
| 2321 | Moore Iii | Charles Richard |
| 2322 | Mora Jr | David |
| 2323 | Moradi | Amanda |
| 2324 | Morales | Brenda |
| 2325 | Morales | Christine Ann |
| 2326 | Morales | David Charles |
| 2327 | Morales | Israel Santiago |
| 2328 | Morales | Janet |
| 2329 | Morales | Jimmy |
| 2330 | Morales | Julietta |
| 2331 | Morales | Maricela |
| 2332 | Morales | Michael |
| 2333 | Morales | Michael |
| 2334 | Morales | Vanessa |
| 2335 | Morales-Gerardo | Pavel |
| 2336 | Morales-Tellez | Victor Gerardo |
| 2337 | Morehead | Michael David |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2338 | Moreno | Louis Anthony |
| 2339 | Moreno | Mara Sarhaj |
| 2340 | Moreno | Marcelo R |
| 2341 | Moreno | Matthew John |
| 2342 | Morente | Brent E |
| 2343 | Moretz | Lauryn Camille |
| 2344 | Morgan | Charrion |
| 2345 | Morgan | Janessa |
| 2346 | Morgan | Leonda Lettrice |
| 2347 | Morgan | Natasha |
| 2348 | Morgan | Oscar A |
| 2349 | Morgan | Troy |
| 2350 | Morgia | David J. |
| 2351 | Mori | Theodore |
| 2352 | Morin | Janel |
| 2353 | Moronez | Elizabeth |
| 2354 | Morrill | Nicole |
| 2355 | Morris | Alicia R |
| 2356 | Morris | Arnold W |
| 2357 | Morris | Colten Dallas |
| 2358 | Morris | Dustin P |
| 2359 | Morrison | Ashley C |
| 2360 | Morrison | Ryan A |
| 2361 | Morrow | Benjamin |
| 2362 | Morrow | Kristina Luree |
| 2363 | Morton | John Lesley |
| 2364 | Mosconi | Kyler A |
| 2365 | Moseley | Katherine |
| 2366 | Moskowitz | Aaron |
| 2367 | Mosquera | Serena Michele |
| 2368 | Moss | Amanda Sue |
| 2369 | Moua | Sheri |
| 2370 | Moulton | Scott |
| 2371 | Mourey | Anthony K |
| 2372 | Moutaki | Safia |
| 2373 | Mowen | Brian M |
| 2374 | Mowjood | Umar |
| 2375 | Moyer | Gabrielle |
| 2376 | Mrehin | Aref S |
| 2377 | Muhammad | Colby Natasha |
| 2378 | Mull | Gregory M |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2379 | Muller | Ashton L |
| 2380 | Mungin | Jemaire |
| 2381 | Munoz | Marjorie Gene |
| 2382 | Munsey | Juddie A |
| 2383 | Munuz | Claudia U. |
| 2384 | Mure Jr | Julius Kennard |
| 2385 | Murillo Jr | Gerardo J |
| 2386 | Murnyack | Joseph |
| 2387 | Murphy | Jordon Thomas |
| 2388 | Murphy | Monique Rochelle |
| 2389 | Murphy | Natalie |
| 2390 | Murphy | Nicholas D |
| 2391 | Murray | Kelby |
| 2392 | Murray | Rachel |
| 2393 | Murray | Thomas E |
| 2394 | Musser | Brittney |
| 2395 | Mustafa | Mike |
| 2396 | Mustafa | Mohammed A |
| 2397 | Mustico | Paula Maria |
| 2398 | Myers | Anthony Joseph |
| 2399 | Myers | Caitlin |
| 2400 | Myers | Paige Elizabeth |
| 2401 | Myles | Ryan Keith |
| 2402 | Mynatt | India Nicole |
| 2403 | Mzannar | Mohamed |
| 2404 | Nadler | Drew |
| 2405 | Nagy | Jay Parker |
| 2406 | Nagy | Tia |
| 2407 | Naranjo | Rose M |
| 2408 | Narcisse | Michelle |
| 2409 | Narkawicz | Dylan |
| 2410 | Nartker | Rusty |
| 2411 | Nashland | Seth |
| 2412 | Natale | Michael W |
| 2413 | Nations | Stella Chiakakpori |
| 2414 | Nazario | Lucy |
| 2415 | Neal | Raegan M |
| 2416 | Neary | Donna K |
| 2417 | Neely | William Cody |
| 2418 | Neijar | Michael |
| 2419 | Neilssen | Matthew David |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2420 | Nellucci | Oris |
| 2421 | Nelms Ii | Vincent |
| 2422 | Nelson | Bailey Alec |
| 2423 | Nelson | Chelsea A |
| 2424 | Nelson | Eric D |
| 2425 | Nelson | Kimberly Kae |
| 2426 | Nelson | Levi |
| 2427 | Nelson | Nate D |
| 2428 | Nelson | Tenika |
| 2429 | Nemes | Ashley |
| 2430 | Nesses | Joseph Ryan |
| 2431 | Netto | Richard T |
| 2432 | Neubauer | Michael |
| 2433 | Neumann | Riley Allen |
| 2434 | Nevarez | Roberto I |
| 2435 | Nevels | Damien Anthony |
| 2436 | Neverson | Cynia |
| 2437 | New | Amy L |
| 2438 | Newsholme | Craig |
| 2439 | Neymeiyer | Matthew William |
| 2440 | Nguyen | Charlene M |
| 2441 | Nguyen | Chien |
| 2442 | Nguyen | Nam K |
| 2443 | Nguyen | Toan |
| 2444 | Nicastro | Christopher R |
| 2445 | Nicholson Jr | Rodney |
| 2446 | Nicoletti | Joanna M |
| 2447 | Nicolini | Cynthia D |
| 2448 | Nicolini | Rick |
| 2449 | Nikpour | Shayan Ray |
| 2450 | Niosi | Amanda |
| 2451 | Nissen Jr | Dennis R |
| 2452 | Niven | Kari Jo |
| 2453 | Nix | Kevin B |
| 2454 | Nixon | David R. |
| 2455 | Nixon | Whitney C |
| 2456 | Noack | Jared W |
| 2457 | Nodd | Nneka |
| 2458 | Noehren | Kristin |
| 2459 | Nohe | Amber Lynn |
| 2460 | Noland | William Joseph |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2461 | Noll | Ashley Nicole |
| 2462 | Nollen | Tara Kathleen |
| 2463 | Norcross | Jason P |
| 2464 | Nordell | Jessica Noah |
| 2465 | Nored | Toya Joanne |
| 2466 | Norgaisse | Steven |
| 2467 | Norlin | Kelsey |
| 2468 | Norris | Terraesha |
| 2469 | Norwood | Lennie Darius |
| 2470 | Novak | Timothy Edward |
| 2471 | Nowak | Amanda |
| 2472 | Nowlin Jr | Garth Wate |
| 2473 | Nsiah | Christina |
| 2474 | Nuetzman | Zachary |
| 2475 | Null | Rahn Christopher |
| 2476 | Nunez | Raiti Patricia |
| 2477 | Nunez Jr | Carlos |
| 2478 | Nutting | Anthony |
| 2479 | Obanjoko | Adeyemi O |
| 2480 | Oboyle | Sean |
| 2481 | Obrien | Matthew Kyle |
| 2482 | O'Brien | Marissa |
| 2483 | O'Brien | Robert |
| 2484 | Ocampo | Luz Amaparo |
| 2485 | Ochoa | Javier A |
| 2486 | Oconnor | Eileen Onella |
| 2487 | Octave | Kevin Earl |
| 2488 | O'Dell | Jackie L |
| 2489 | O'Dell | Jason Ryan |
| 2490 | Oden | Eddie D |
| 2491 | Odugbesan | Bobby |
| 2492 | Oellein | Nicholas |
| 2493 | Offet | Matthew |
| 2494 | Ogent | Brian J |
| 2495 | Ogles | James Nolan |
| 2496 | Oglesby | Donald L |
| 2497 | Oglesby | Shanbria |
| 2498 | Ogundipe | Ayodele |
| 2499 | Ohearn | Kyle Edward |
| 2500 | Olarte | Noemi Sandoval |
| 2501 | Olave | Miguelangel |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2502 | Oleary | Clayton F |
| 2503 | Oler | Cathy |
| 2504 | Oliva | Klaus |
| 2505 | Oliva-Carlen | Vanessa Lee |
| 2506 | Oliver | Chanel Nicole |
| 2507 | Olson | Adam Bruce David |
| 2508 | Olson | Eric |
| 2509 | Olson | Jacob T. |
| 2510 | Omega | Analyssa Jasmin |
| 2511 | Onofre-Lopez | Jacqueline R. |
| 2512 | Ophardt | Alicia M |
| 2513 | Oregel | Veronica |
| 2514 | Orengo Cruz | Josean |
| 2515 | Orijel | Christopher |
| 2516 | Orlandi-Carman | Julie M |
| 2517 | Ornelas Jr | Rafael |
| 2518 | Orozco | Henry M |
| 2519 | Orozco Barcenas | Manuel |
| 2520 | Orsak | Judy Lynn |
| 2521 | Ortega | Christopher M. |
| 2522 | Ortega | Josefina |
| 2523 | Ortega | Valentin |
| 2524 | Ortega Jr | Jose |
| 2525 | Ortiz | Felix John |
| 2526 | Ortiz | Ivan |
| 2527 | Ortiz | John P |
| 2528 | Ortiz | Julio C |
| 2529 | Ortiz Jr | Federico |
| 2530 | Ortman | Luke |
| 2531 | Orwig | Joyce A. |
| 2532 | Orzechowski | Robert Louis |
| 2533 | Oshita | Susan Villanueva |
| 2534 | Osmonson | John |
| 2535 | Ostrander | Joe |
| 2536 | Outler | Brittany Nicole |
| 2537 | Owens | Juanita |
| 2538 | Owens | Nicholas J |
| 2539 | Owens | Rodrique |
| 2540 | Owens-Planck | Keith Edmund |
| 2541 | Ozcelik | Emine |
| 2542 | Pace | Montell Renne' |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2543 | Pacheco | Jeffrey |
| 2544 | Pacificador | Alan M |
| 2545 | Padial | Carlos |
| 2546 | Padilla | Brian John |
| 2547 | Padilla | Cynthia C |
| 2548 | Padilla | Geraldo |
| 2549 | Padilla | Jesus |
| 2550 | Padilla | Ricardo R |
| 2551 | Pagano | Kamie E |
| 2552 | Pagano | Valerie |
| 2553 | Page | Ashley |
| 2554 | Page | Devin |
| 2555 | Page | Jordan G |
| 2556 | Paige | Londi Mi-Kee Denice |
| 2557 | Paige | Steven Folger |
| 2558 | Paikos | Sarah Nichole |
| 2559 | Palkki | Dana O |
| 2560 | Palkki | Matthew T |
| 2561 | Palmer | Anthony D |
| 2562 | Palmer | Joshua Charles |
| 2563 | Palmer | Robert Oliver |
| 2564 | Palmer | Trina R |
| 2565 | Palmer Jr | Richard Brown |
| 2566 | Palmeri Jr | Michael J |
| 2567 | Palmisano | Dana Kathryn |
| 2568 | Palomo | John J |
| 2569 | Pandy | Aimee E |
| 2570 | Papadopoulos | Vaios K |
| 2571 | Paparic | Bridget L |
| 2572 | Papillon | Serge M |
| 2573 | Pappo | Samuel Isaiahs |
| 2574 | Parada | Kenny P |
| 2575 | Paresa | Rebecca |
| 2576 | Parihar | Krishna L |
| 2577 | Paris | Ann E |
| 2578 | Park | Jonathan |
| 2579 | Park | Sung |
| 2580 | Parker | Anthony Roderick |
| 2581 | Parker | Britian D |
| 2582 | Parker | Jimere Leon |
| 2583 | Parkey Sr | Derrick Lamont |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2584 | Parks Jr | Larry |
| 2585 | Partridge | Kathryn Carrie |
| 2586 | Pasquarelli | Kevin |
| 2587 | Passero | Michael A |
| 2588 | Pastore | Michael |
| 2589 | Patania | Daniela |
| 2590 | Patel | Deepash |
| 2591 | Paterson | Kathryn Michele |
| 2592 | Patient | Lila F |
| 2593 | Patrick | Evan |
| 2594 | Patten | Branden Edward |
| 2595 | Patterson | Anna K |
| 2596 | Patterson | Darius A |
| 2597 | Patterson | Todd |
| 2598 | Patton | Christopher Eugene |
| 2599 | Patton | Laquita Magail |
| 2600 | Pau | Jessica |
| 2601 | Paul | Kendra |
| 2602 | Pauley | Karen Lynne |
| 2603 | Paulmeno | Dan |
| 2604 | Paulson | David Christian |
| 2605 | Pavon | Michael Lenin |
| 2606 | Pax | Michael |
| 2607 | Paxinos | Joannis |
| 2608 | Payne | Christopher William |
| 2609 | Payne | Kathie Y |
| 2610 | Payne | Kristopher |
| 2611 | Payne | Kyle R |
| 2612 | Payton | Shenavia T |
| 2613 | Paz | Dominic |
| 2614 | Paz | Noel |
| 2615 | Pearson | Darnell |
| 2616 | Pearson | Gina B |
| 2617 | Pearson | Latiyyah Malikah |
| 2618 | Peatross | Bertha Mariana |
| 2619 | Pecorino | Steven Luigi |
| 2620 | Peden | Landri |
| 2621 | Pedregon | Lupe |
| 2622 | Peisker Jr | Clifford Joseph |
| 2623 | Pelkey | Susan Theresa |
| 2624 | Pelletier | Timothy Marc |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2625 | Pells | Donald Gregory |
| 2626 | Peluso | James A. |
| 2627 | Pena | Crystal Ashley |
| 2628 | Pena | Jose |
| 2629 | Penn | Sokoeurn |
| 2630 | Peoples | Aaron J |
| 2631 | Peppentenzza | Donald Joseph |
| 2632 | Pepper | Ethan |
| 2633 | Perea | Rocio G. |
| 2634 | Pereira | Rachel Sonia |
| 2635 | Perez | Alejandrina G |
| 2636 | Perez | Araceli |
| 2637 | Perez | Bryan E |
| 2638 | Perez | Edward |
| 2639 | Perez | Eric |
| 2640 | Perez | Ericksson |
| 2641 | Perez | Iris Elyssa |
| 2642 | Perez | Jason |
| 2643 | Perez | Javier |
| 2644 | Perez | Jose A |
| 2645 | Perez | Michael G |
| 2646 | Perez | Robert R |
| 2647 | Perez | Romeo |
| 2648 | Perez | Zaira |
| 2649 | Perez Garcia | Vanessa |
| 2650 | Perez Jr | Pedro |
| 2651 | Perius | Noah Michael |
| 2652 | Perrier | Kurtley |
| 2653 | Perry | Latashia |
| 2654 | Perryman | Hailey Nicole |
| 2655 | Peter | Royal M |
| 2656 | Peterkin Jr | Andre R |
| 2657 | Peters | Johnathan |
| 2658 | Peters | Ryan |
| 2659 | Peters | Scott Daniel |
| 2660 | Peters Jr | Edward Rodriguez |
| 2661 | Petersen | Erich |
| 2662 | Peterson | Jeffrey Joseph |
| 2663 | Petrucelli | Ryan Anthony |
| 2664 | Pham | Christine |
| 2665 | Pham | Jody |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2666 | Pham | Linh Duy |
| 2667 | Pham | Quoc David |
| 2668 | Pheister | Callie |
| 2669 | Phelps | Araceli |
| 2670 | Phillips | Anthony R |
| 2671 | Phillips | Brianna Aiden |
| 2672 | Phillips | Darrell D |
| 2673 | Phillips | Eric E |
| 2674 | Phillips | Kyle D |
| 2675 | Phillips | Robert |
| 2676 | Philp-Fenter | Kale Annice |
| 2677 | Phimmavong | Vencent |
| 2678 | Phiropoulos | Matthew |
| 2679 | Pickett | Jasmine |
| 2680 | Pico | Marie P |
| 2681 | Pierce | Megan |
| 2682 | Pierce | Tiffany N |
| 2683 | Pimental | Christopher Joseph-Keoki |
| 2684 | Pruden | James |
| 2685 | Pineda | Juan |
| 2686 | Pineda | Ronald E |
| 2687 | Pineres | Eduardo |
| 2688 | Pinkerman | Scott |
| 2689 | Pinon | Danielle |
| 2690 | Pinson | Michael |
| 2691 | Piraino | John Vincent |
| 2692 | Piscopio | Daniel |
| 2693 | Pistilli | Joseph E |
| 2694 | Pitter | Michael William |
| 2695 | Pitts | Daniel |
| 2696 | Pitts | Jermaine |
| 2697 | Pitts Ii | Donald G. |
| 2698 | Plancarte | Victor |
| 2699 | Plante | Joseph L |
| 2700 | Platte | Casey W |
| 2701 | Ploof | Joshua Joseph |
| 2702 | Plotcher | Dru |
| 2703 | Plum | Thomas R |
| 2704 | Plymale | Savannah Cavell |
| 2705 | Pocock | Ezekiel |
| 2706 | Podrug | Travis J |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2707 | Poggioli | Eric |
| 2708 | Poindexter | Staci L |
| 2709 | Polanco | Jonathan B |
| 2710 | Poleski | John Edward |
| 2711 | Poleti | Brian D |
| 2712 | Polis | Mike B |
| 2713 | Polito Iii | James Francis |
| 2714 | Polk | Esther Elizabeth Natelia |
| 2715 | Ponce | Gabriella |
| 2716 | Pond | Bradford |
| 2717 | Popa | Stefan M |
| 2718 | Popal | Aisha |
| 2719 | Pope | Brandon |
| 2720 | Pope Jr | Warren W |
| 2721 | Porreca | Anthony |
| 2722 | Porter | Atina |
| 2723 | Porter | Denise Decell |
| 2724 | Porter Jr | Brian Ashley |
| 2725 | Portillo | Julie |
| 2726 | Posey | Allan |
| 2727 | Potthoff | Robert Gerhardt |
| 2728 | Potts | Chelsea A |
| 2729 | Powell | Brittany |
| 2730 | Powell | Latricia Ashley |
| 2731 | Powell | Patrick |
| 2732 | Powell Jr | Bruce T. |
| 2733 | Powell Jr | Dwayne |
| 2734 | Powers | Antoine P |
| 2735 | Powers | Chad R |
| 2736 | Powers Jr | Stephen Timothy |
| 2737 | Pozo | Ivan |
| 2738 | Prainito | Michael Joseph |
| 2739 | Pratt | Brandi Elizabeth |
| 2740 | Pratt | Rachael |
| 2741 | Pratt | Stephanie N |
| 2742 | Predko | Anthony |
| 2743 | Prendergast | Candice M |
| 2744 | Presley | Dawn Ann |
| 2745 | Price | Gregory W |
| 2746 | Price-Barnes | Philip A |
| 2747 | Prival | John |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name      | First Name        |
|------|----------------|-------------------|
| 2748 | Privett        | Scott Edward      |
| 2749 | Prugar         | Steven            |
| 2750 | Pugh           | Ryan C            |
| 2751 | Pullen         | Kenneth           |
| 2752 | Pullom         | Marcella          |
| 2753 | Purnell        | Lovett S          |
| 2754 | Purvis         | Jamie L           |
| 2755 | Pyatt- Jackson | Avery             |
| 2756 | Qazi           | Moinuddin         |
| 2757 | Quallen        | Jesse Levi James  |
| 2758 | Quesada        | Desiree           |
| 2759 | Quigley        | Casey Jo          |
| 2760 | Quijas         | Guillermo         |
| 2761 | Quillen        | Tasheena Michelle |
| 2762 | Quinde         | Joann             |
| 2763 | Quinn          | Todd              |
| 2764 | Quinones       | Camilo            |
| 2765 | Quinonez Jr    | Richard           |
| 2766 | Quiray         | Marianne          |
| 2767 | Radford        | Jonathan A        |
| 2768 | Rahman         | Hafizur           |
| 2769 | Rai            | Manjinder         |
| 2770 | Raikes Jr      | Kenneth           |
| 2771 | Railey         | Erin Marie        |
| 2772 | Raina          | Asad I            |
| 2773 | Rainey         | Drew C            |
| 2774 | Rajab-Shahri   | Masoud            |
| 2775 | Rambo          | Nicholas E        |
| 2776 | Ramirez        | Abdias            |
| 2777 | Ramirez        | Andres            |
| 2778 | Ramirez        | Dora Ahmadi       |
| 2779 | Ramirez        | Jaime             |
| 2780 | Ramirez        | Joe Michael       |
| 2781 | Ramirez        | Jose Eduardo      |
| 2782 | Ramirez        | Marco A           |
| 2783 | Ramirez        | Rosa A            |
| 2784 | Ramon          | Roxanna Marie     |
| 2785 | Ramos          | Alfredo           |
| 2786 | Ramos          | Crecencio         |
| 2787 | Ramos          | Daniel Anthony    |
| 2788 | Ramos          | Darwin R          |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 2789 | Ramos | Jennifer |
| 2790 | Ramos | Jesus A |
| 2791 | Ramos | Maria Gaudalupe |
| 2792 | Ramos | Rachelle |
| 2793 | Ramos Jr | Gilbert T |
| 2794 | Ramos Jr | Louis Enrique |
| 2795 | Rana | Suhail |
| 2796 | Randle Jr | El |
| 2797 | Randolph | Aundrea M |
| 2798 | Randolph | Blake |
| 2799 | Rangel | Erika |
| 2800 | Rankin | Sara T |
| 2801 | Ransom | Brent |
| 2802 | Rapa | Brian M |
| 2803 | Ray | Carly Eileen |
| 2804 | Ray | David Brandon |
| 2805 | Ray | Jonathan |
| 2806 | Ray-Britt | Lindsay R |
| 2807 | Read | Lindsey Scarlett |
| 2808 | Ream | Matthew |
| 2809 | Reandeau | Sarah Anne |
| 2810 | Reasoner | Allison |
| 2811 | Rebman | Jennifer Irene |
| 2812 | Recard | Sandy |
| 2813 | Reck | Jonathan R |
| 2814 | Reddy | Ayiesha Mykia |
| 2815 | Redus | Daryl |
| 2816 | Reece | Daniel Scott |
| 2817 | Reece | Jessica Leann |
| 2818 | Reed | Derek |
| 2819 | Reed | Michael William |
| 2820 | Reed | Stephanole De'Mara |
| 2821 | Reed Jr | Keith |
| 2822 | Reese | Christopher |
| 2823 | Reese | Derek A |
| 2824 | Regis | Francis |
| 2825 | Reilly | Kyle |
| 2826 | Reilly | Michael B |
| 2827 | Reiner | Andrew M |
| 2828 | Reisinger | Samantha Lynne |
| 2829 | Rentas | Michael Lane |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name   | First Name      |
|------|-------------|-----------------|
| 2830 | Reyes       | Blanca          |
| 2831 | Reyes       | Christina R.    |
| 2832 | Reyes       | Evelyn P        |
| 2833 | Reyes       | Guillermo       |
| 2834 | Reyes       | Isabelle        |
| 2835 | Reyes       | Jonathan        |
| 2836 | Reyner      | Yarvic K        |
| 2837 | Reynolds    | Christopher B   |
| 2838 | Reynolds    | Joseph Corey    |
| 2839 | Reynolds    | Madison         |
| 2840 | Reynolds    | Rhyan Lindsay   |
| 2841 | Reynoso     | Janae V.        |
| 2842 | Rhodes      | Aisha Y         |
| 2843 | Rhodes      | Shay            |
| 2844 | Rice Jr     | Henry J         |
| 2845 | Richards    | Darryl Anthony  |
| 2846 | Richards    | Sean Alan       |
| 2847 | Richardson  | Arika           |
| 2848 | Richardson  | David Jordan    |
| 2849 | Richardson  | Jackie Michael  |
| 2850 | Richardson  | Matthew         |
| 2851 | Richberg    | Tierra S        |
| 2852 | Richey      | Michaela Sue    |
| 2853 | Ricketts    | Timothy Tyler   |
| 2854 | Rider       | Shannon         |
| 2855 | Ridings     | Joseph Hilton   |
| 2856 | Ridley      | Ryan Frank      |
| 2857 | Riggs       | Paige Leeann    |
| 2858 | Riley       | Jonathan L      |
| 2859 | Riley       | Rick            |
| 2860 | Rincon      | Anthony         |
| 2861 | Rinfret     | Justin          |
| 2862 | Ringle Jr.  | Michael         |
| 2863 | Rios        | Emmanuel        |
| 2864 | Rios        | Pablo D         |
| 2865 | Ritchey     | Michelle L.     |
| 2866 | Rivas       | Luis Alfredo    |
| 2867 | Rivas Jr    | Mario Noe       |
| 2868 | Rivera      | Andrew D        |
| 2869 | Rivera      | Daniel          |
| 2870 | Rivera      | Francisco       |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2871 | Rivera | Hector David |
| 2872 | Rivera | Jeremy J |
| 2873 | Rivera | Jesus H |
| 2874 | Rivera | Judy |
| 2875 | Rivera | Klara L |
| 2876 | Rivera | Nereida Elysse |
| 2877 | Rivera | Trent Andrew |
| 2878 | Rivera Del Rio | Sergio E |
| 2879 | Rivers | Keena |
| 2880 | Rizzo | Tyler |
| 2881 | Robayo | Christian Giovanni |
| 2882 | Robbins | Hilary Michele |
| 2883 | Robertson | Atlana |
| 2884 | Robertson | Blaire K. |
| 2885 | Robertson | Nicholas C |
| 2886 | Robinson | Ashawnta M |
| 2887 | Robinson | Chundra |
| 2888 | Robinson | Dyjon Demone |
| 2889 | Robinson | Seville E |
| 2890 | Robinson Jr | Desi Arnez |
| 2891 | Robles | Sean E |
| 2892 | Rocha | Miguel Angel |
| 2893 | Rocha | Noemi Lizabeth |
| 2894 | Rocha | Rebecca Lynn |
| 2895 | Rocke | Monique N |
| 2896 | Rodarte | Sarah Lee |
| 2897 | Rode | Matthew |
| 2898 | Rodgers | Bruce T |
| 2899 | Rodgers | Valerie S |
| 2900 | Rodriguez | April |
| 2901 | Rodriguez | Dawnmarie |
| 2902 | Rodriguez | Faith |
| 2903 | Rodriguez | Jennifer |
| 2904 | Rodriguez | Joanne |
| 2905 | Rodriguez | Juan Francisco |
| 2906 | Rodriguez | Judith Y |
| 2907 | Rodriguez | Julio V |
| 2908 | Rodriguez | Kevin R |
| 2909 | Rodriguez | Melissa |
| 2910 | Rodriguez | Miguel |
| 2911 | Rodriguez | Ruben Rodney |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2912 | Rodriguez | Sergio |
| 2913 | Rodriguez Gonzalez | Daniel A |
| 2914 | Roedahl | Tiffany |
| 2915 | Rogers | Clint Ross |
| 2916 | Rogers | Lugenia P |
| 2917 | Rogers | Rafaela |
| 2918 | Rogers Iii | Charles Ernest James |
| 2919 | Rojas | Luis Andres |
| 2920 | Rojas | Naomi |
| 2921 | Rojas-Taylor | Faith K |
| 2922 | Rojo | Ivan |
| 2923 | Rollek | Allyson T |
| 2924 | Roller | Adam |
| 2925 | Roman | Liliana |
| 2926 | Romano | Evan Blake |
| 2927 | Romero | Daniel J |
| 2928 | Romero | Marjorie L |
| 2929 | Romero | Mike Lester |
| 2930 | Romero | Randall R |
| 2931 | Romero | Shannon N |
| 2932 | Romick | Michael R |
| 2933 | Roney | Paris Ciara |
| 2934 | Roode | Derek Ian |
| 2935 | Roosen | Jonathan Noah |
| 2936 | Rosado | Yasmin |
| 2937 | Rosales Cubias | Alvaro O |
| 2938 | Rosenbaum Jr | Gary Lee |
| 2939 | Rosenberg | Daniel |
| 2940 | Rosenbohm | Neil James |
| 2941 | Ross | Marcelious A |
| 2942 | Ross | William M |
| 2943 | Ross Iv | Walter C |
| 2944 | Ross Jr | Charles L |
| 2945 | Rossell | Christopher L |
| 2946 | Rossi | Andrew L |
| 2947 | Ross-Pearson | Terrill A. |
| 2948 | Roth | Thomas Wade |
| 2949 | Roufail | Bishoy |
| 2950 | Rouse | Heather |
| 2951 | Roush | Phillip Joseph |
| 2952 | Rowe | Kevon |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 2953 | Rowland | Selena |
| 2954 | Rowlett | Brandon James |
| 2955 | Rualizo | Celeste A |
| 2956 | Rubin | Kevin Eric |
| 2957 | Rublaitus | Kyle Allen |
| 2958 | Rucker | Erika |
| 2959 | Ruelas | Karla Andreana |
| 2960 | Rufus | Jordan |
| 2961 | Ruggles | Raymond Scott |
| 2962 | Ruiz | Christian Jacob |
| 2963 | Ruiz | Juan Jose |
| 2964 | Ruiz | Omar Rashad |
| 2965 | Rumph | Brian C |
| 2966 | Rushing | Chamard |
| 2967 | Rutt | Elliot J |
| 2968 | Ryng | Stanley |
| 2969 | Rzehak | Daniel Andreas |
| 2970 | Saavedra | Maritza |
| 2971 | Sabala | Daniel |
| 2972 | Sabloski | John Michael |
| 2973 | Sabo | Julianne |
| 2974 | Sacripanti | Cynthia |
| 2975 | Saetveit | Christopher Tait |
| 2976 | Saffold | Cameron Bryant |
| 2977 | Sakhta | Hassan |
| 2978 | Sakil | Rasheed |
| 2979 | Sakiotis | Peter M |
| 2980 | Salazar | Mauricio |
| 2981 | Saldana | Sherilyn Rachel |
| 2982 | Salinas | Gary Louis |
| 2983 | Salinas Polanco | Leila Marie |
| 2984 | Sallady | Taylor |
| 2985 | Salouhy | Ines D |
| 2986 | Salz | Christopher |
| 2987 | Salza | Mario N |
| 2988 | Sam | Xuan T |
| 2989 | Samaguey | Sandra |
| 2990 | Sampson | Robert J. |
| 2991 | Samuel Jr | Christopher L. |
| 2992 | Samuels | Shana Joanna |
| 2993 | Sanchez | Alejandra Christine |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 2994 | Sanchez | Andy |
| 2995 | Sanchez | Esther C |
| 2996 | Sanchez | Giovanni |
| 2997 | Sanchez | Joshua Michael |
| 2998 | Sanchez | Mark |
| 2999 | Sanchez | Yadira Judith |
| 3000 | Sanchez Jr | Ruben S |
| 3001 | Sanders | Chad W |
| 3002 | Sanders | Demetral |
| 3003 | Sandoval | Anthony |
| 3004 | Sandoval | Christine P |
| 3005 | Sandoval | Mario |
| 3006 | Sands | James S. |
| 3007 | Sands | Laura M |
| 3008 | Sanford | Benson William |
| 3009 | Santa Cruz | Joanna C. |
| 3010 | Santana | Alves |
| 3011 | Santana | Cynthia |
| 3012 | Santana | Yahayra |
| 3013 | Santiago | Jennifer Carmen |
| 3014 | Santiago | Rolando |
| 3015 | Santos | Adolfo Ruben |
| 3016 | Santos | Lilian Lay |
| 3017 | Santos | Peter Jason |
| 3018 | Santos | Rui |
| 3019 | Sarcos | Josiahs |
| 3020 | Sarff | Sara Michelle |
| 3021 | Saris | Kasyah A |
| 3022 | Saroff | Monica Mary |
| 3023 | Saucedo | Michelle |
| 3024 | Saul | Bryan David |
| 3025 | Saunders | Tanisha Marie |
| 3026 | Saur | Mary Elizabeth |
| 3027 | Savage | Anthony Christopher |
| 3028 | Savage | Donte |
| 3029 | Savary | Christopher Mark |
| 3030 | Save | Bryan Alan |
| 3031 | Sawyer-Creel | Cheryl L. |
| 3032 | Scanlon | Andre Robert |
| 3033 | Scerbo | Dimitri |
| 3034 | Schaffer | Richard Brian |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name            |
|------|--------------|-----------------------|
| 3035 | Scherer      | Jason M               |
| 3036 | Schiavo      | Ryan C                |
| 3037 | Schlissberg  | Michael S             |
| 3038 | Schlotterer  | Joseph Lee            |
| 3039 | Schmidt      | Bree                  |
| 3040 | Schmidt      | Nicholas E            |
| 3041 | Schnabel     | Mark                  |
| 3042 | Schofield    | Joseph                |
| 3043 | Schofield Jr | Ronald                |
| 3044 | Schreiber    | Andrew Thomas         |
| 3045 | Schroeder    | Eric                  |
| 3046 | Schultz      | Alexandrea            |
| 3047 | Schultz      | Jacquelyn Lacy        |
| 3048 | Schwartz     | Allyson               |
| 3049 | Schwier      | David Robert          |
| 3050 | Sciabarrasi  | Savanna               |
| 3051 | Scoggins     | Briana Rose           |
| 3052 | Scott        | Andrew                |
| 3053 | Scott        | Brennan               |
| 3054 | Scott        | Devin Jamaal          |
| 3055 | Scott        | Hilton W              |
| 3056 | Scott        | James A               |
| 3057 | Scott        | John Trent            |
| 3058 | Scott        | Kristan Aleisha       |
| 3059 | Scott        | Rita Renee            |
| 3060 | Scott        | Shar-Danae Cherreylle |
| 3061 | Scotto       | Demitri L             |
| 3062 | Seabrook     | Alicia Cherisse       |
| 3063 | Seaverson    | Austin                |
| 3064 | Seese        | Kevin C               |
| 3065 | Seggman      | Elizabeth Ashley      |
| 3066 | Segoviano Jr | Manuel J              |
| 3067 | Segundo Jr   | Raymundo              |
| 3068 | Seguy        | Marisol               |
| 3069 | Seighman     | Ryan E                |
| 3070 | Seiha        | Radar                 |
| 3071 | Seiler       | Adam                  |
| 3072 | Seiler       | Diana                 |
| 3073 | Sembrat      | Alec                  |
| 3074 | Senatus      | Leah Q                |
| 3075 | Serafin      | Matthew R             |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 3076 | Serafin | Peter |
| 3077 | Serio | Anthony |
| 3078 | Serna | Roberto Enrique |
| 3079 | Serrata | Jessenia |
| 3080 | Setterlund | Patrick |
| 3081 | Shackleton Jr | James Dennis |
| 3082 | Shaffer | Christine |
| 3083 | Shamon | Stanley S |
| 3084 | Shams | Tabish |
| 3085 | Shankland | Rudger |
| 3086 | Shanks Jr | Joseph Michael |
| 3087 | Sharp | Michael |
| 3088 | Sharp Iii | Robert Earl |
| 3089 | Shaughnessy | John |
| 3090 | Shaw | Joseph |
| 3091 | Shaw | Travis |
| 3092 | Shaw Iii | Earl M |
| 3093 | Shawareb | Nidal A |
| 3094 | Shea | Linda Marie |
| 3095 | Shealey | James L |
| 3096 | Sheely Jr | Brad L |
| 3097 | Shelby Jr | Randy |
| 3098 | Shelly | Hannah |
| 3099 | Shelman | Kamisha |
| 3100 | Shepardson | Noah J |
| 3101 | Shepherd | Jennifer Rose |
| 3102 | Sheppard | Deirdre Shadawn |
| 3103 | Sheriff | John J |
| 3104 | Sherman | Brenda |
| 3105 | Sherman | Daniel E |
| 3106 | Shide | Ismail G |
| 3107 | Shillady | Taryn Ashleigh |
| 3108 | Shine | Kathleen |
| 3109 | Shipley | David |
| 3110 | Sholett | Tiffany |
| 3111 | Shreve | Marc |
| 3112 | Shreve | Melissa Ann |
| 3113 | Shrivastav | Harsh |
| 3114 | Shropshire | Joshua |
| 3115 | Shumakh | Vladimir |
| 3116 | Shuman | Steven L |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3117 | Sic | Chelsea |
| 3118 | Sidam | Edwin |
| 3119 | Sidhu | Harman |
| 3120 | Siegwald | Michael John |
| 3121 | Sillyman | Nathan Eric |
| 3122 | Silsby | Laura |
| 3123 | Silva | Alejandro |
| 3124 | Silva | Joseph Warren |
| 3125 | Silva | Marilee |
| 3126 | Silva | Roudy |
| 3127 | Simensky | Taylor Daniel |
| 3128 | Simkins | Shunn |
| 3129 | Simmer | Russell G |
| 3130 | Simmons | Vicky L |
| 3131 | Simon | Catherine |
| 3132 | Simpson | James |
| 3133 | Simpson | Maurice |
| 3134 | Sims | Kristi L |
| 3135 | Sims | Marie Celeste |
| 3136 | Sims | Tracy |
| 3137 | Simsek | Ali |
| 3138 | Sines | Arthur |
| 3139 | Sintas | Toby |
| 3140 | Sisco | Derek J |
| 3141 | Sison | Don |
| 3142 | Sivori | Andres |
| 3143 | Skarbek | John |
| 3144 | Skehan | James M. |
| 3145 | Slade | Latrice S. |
| 3146 | Slater | Joshua B |
| 3147 | Sleight | Autumn Hope |
| 3148 | Slinsen | Jason |
| 3149 | Sloan | Erica |
| 3150 | Small | Patrice T |
| 3151 | Smart | Eric F |
| 3152 | Smeyne | Robert |
| 3153 | Smith | Amii R |
| 3154 | Smith | Andrew M |
| 3155 | Smith | Anthony W. |
| 3156 | Smith | Ashley |
| 3157 | Smith | Branon D |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 3158 | Smith | Brian Lee |
| 3159 | Smith | Brittlee |
| 3160 | Smith | Callie G |
| 3161 | Smith | Cyrena Celine |
| 3162 | Smith | Danielle K |
| 3163 | Smith | Devon |
| 3164 | Smith | Eric |
| 3165 | Smith | Eric D |
| 3166 | Smith | Erik |
| 3167 | Smith | Evan R |
| 3168 | Smith | Forrest R |
| 3169 | Smith | James David |
| 3170 | Smith | James P |
| 3171 | Smith | Jerry |
| 3172 | Smith | Katherine |
| 3173 | Smith | Kimberly Meshell |
| 3174 | Smith | Kyle |
| 3175 | Smith | Mykel Demariae |
| 3176 | Smith | Nytasha Myre |
| 3177 | Smith | Raymi |
| 3178 | Smith | Sharif |
| 3179 | Smith | Sharon |
| 3180 | Smith | Vincent Sean |
| 3181 | Smith | Wendy M. |
| 3182 | Smith | Zachary T |
| 3183 | Smith Jr | Nathan E |
| 3184 | Smith Jr | Richard A |
| 3185 | Smith-Jenkins | Toria |
| 3186 | Snider | Craig A |
| 3187 | Snyder | Brandon K |
| 3188 | Snyder | Brandon Nicholas |
| 3189 | Solano | Rosa |
| 3190 | Solis | Gerardo R |
| 3191 | Solis-Agreda | Karlette L |
| 3192 | Solla | Richard Lazo |
| 3193 | Solla Jr | Robert Lazo |
| 3194 | Solorio Sr | Joel Cerna |
| 3195 | Soluri | Paul |
| 3196 | Sommer | Christopher Lee |
| 3197 | Sordelet | Ashley Mckay |
| 3198 | Sorensen | Dan E. |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3199 | Sosa | Christopher Anthony |
| 3200 | Sosa | Nicole |
| 3201 | Sosa | Vanessa |
| 3202 | Soto | Wendy Jasmin |
| 3203 | Soulinthavong | Corey Stephen |
| 3204 | Soumas | Callie |
| 3205 | Souza | Charles |
| 3206 | Spangler | Britiny |
| 3207 | Spannbauer | Joseph D |
| 3208 | Spatola | Jessica Dawn |
| 3209 | Speaks | Deidra L |
| 3210 | Spearman | Stacie E |
| 3211 | Speed Jr | Dwayne R |
| 3212 | Spencer | Ashlee |
| 3213 | Spencer | Deven |
| 3214 | Spencer | Matthew A |
| 3215 | Spencer | Steven Joseph |
| 3216 | Spickard | Thomas A |
| 3217 | Spiotto | Amber Rose |
| 3218 | Spisinski | Jeffrey R. |
| 3219 | Spitler | Shawn P |
| 3220 | Spoor | Isak |
| 3221 | Springer | Beth Ann |
| 3222 | Spurling | Scott N |
| 3223 | St. Marie | Robert D |
| 3224 | St.Angelo | Nicholas David |
| 3225 | Stager Iii | George |
| 3226 | Standfield Jr | Larry |
| 3227 | Stanek | Brandon Scott |
| 3228 | Stanley | Gerald |
| 3229 | Stansberry Iv | Montell Franklin |
| 3230 | Stanton Ii | Arnold |
| 3231 | Stapp | Bryan |
| 3232 | Staravoitava | Natallia V |
| 3233 | Starkey | Jason Alden |
| 3234 | Starling | Matthew Elliot |
| 3235 | Stasko | Jace |
| 3236 | Statham | Tegan Ashley |
| 3237 | Stave | Daniel Eric |
| 3238 | Steamer | Jason |
| 3239 | Stebbins | David L |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3240 | Steckelberg | Jennifer J |
| 3241 | Steed | Vanessa |
| 3242 | Steele | Sara Dawn |
| 3243 | Steeples | Andy Zachary |
| 3244 | Stefanik | Jennifer |
| 3245 | Steinman | Sean D |
| 3246 | Stengel | Mark |
| 3247 | Stephens Ii | Daniel I |
| 3248 | Stephenson | Anthony |
| 3249 | Stephenson | Leon |
| 3250 | Stetina | Matthew |
| 3251 | Stevens | Grant |
| 3252 | Stevens | Kaley R. |
| 3253 | Stevens | Zokeisha D |
| 3254 | Steward | Monica Cherelle |
| 3255 | Steward | Rasheed Khadir |
| 3256 | Stewart | Andre Charles |
| 3257 | Stewart | Christopher Lloyd |
| 3258 | Stewart | Deondre |
| 3259 | Stewart | Francesca I |
| 3260 | Stewart | Joseph Dylan |
| 3261 | Stewart | Lauren |
| 3262 | Stewart | Milton |
| 3263 | Stewart | Rico Raynard |
| 3264 | Stewart | Stacy L |
| 3265 | Stewart | Terrance |
| 3266 | Stewart | Tyrell |
| 3267 | Stidham Ii | Michael Dan |
| 3268 | Stiehm | Sean |
| 3269 | Stockert | David Paul |
| 3270 | Stoddard | Daniel |
| 3271 | Stoll | Daniel J |
| 3272 | Stoll | Jerred A |
| 3273 | Stone | Kala |
| 3274 | Stone | Shane |
| 3275 | Stonkus | Mark |
| 3276 | Stowe | Alyssa |
| 3277 | Straub Jr | Greg L |
| 3278 | Strickland Iii | Cornelius H |
| 3279 | Stringer | Phillip D |
| 3280 | Strobeck | Richard L |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 3281 | Strong | Austin |
| 3282 | Struletz | Andrew |
| 3283 | Stuetze | Greg |
| 3284 | Stutts | Angel Aneshall |
| 3285 | Styles | Christopher |
| 3286 | Suarez | Scarleth Karina |
| 3287 | Sugrue | Eric |
| 3288 | Sullivan | Christopher |
| 3289 | Sullivan | Shawn Francis |
| 3290 | Suman | Cody E |
| 3291 | Sumer | Evelyn |
| 3292 | Summerfield | Jason J |
| 3293 | Summers | Tyler |
| 3294 | Suppa | Joshua E |
| 3295 | Suttles | Bradley L |
| 3296 | Sutton | Christopher |
| 3297 | Sutton | Frances Trull |
| 3298 | Swailim | Hanin Bassam |
| 3299 | Sweeney | Joshua R |
| 3300 | Swift | Shonre Seneca |
| 3301 | Swiger | Jenna Kathleen |
| 3302 | Swindle | Chadwick Haynes |
| 3303 | Swinford | Thomas |
| 3304 | Sylvester | Collin |
| 3305 | Sylvia | Douglas |
| 3306 | Symister | Careca S |
| 3307 | Sypher | Jazmin |
| 3308 | Szakacs | Paul W |
| 3309 | Szymanek | Elaine C |
| 3310 | Szyrwiel Iii | Edward |
| 3311 | Tabatabai | Kamal |
| 3312 | Taherian | Maysam |
| 3313 | Takase | Scott Gerald |
| 3314 | Tallant | Brian D |
| 3315 | Tallent | Jeremy |
| 3316 | Tan | Charlie |
| 3317 | Taner | Derek M |
| 3318 | Taormina | David J |
| 3319 | Tarakji | Michael M |
| 3320 | Tardy | Quinton |
| 3321 | Tarrats | Jean Carlos |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3322 | Tarves | Jeremy Scott |
| 3323 | Tarvin | Lourenco |
| 3324 | Tate | Dustin J |
| 3325 | Tate | Isaih |
| 3326 | Tavera | Ruben |
| 3327 | Tayler | Kathleen A |
| 3328 | Taylor | Allen |
| 3329 | Taylor | Blaine Risher |
| 3330 | Taylor | Carlos |
| 3331 | Taylor | Jeffrey David |
| 3332 | Taylor | John A |
| 3333 | Taylor | Tristan |
| 3334 | Taylorhill | D'Andre |
| 3335 | Tchapock | Chesela Brianna |
| 3336 | Teeden | Monique |
| 3337 | Temple | Krystal Cherisse |
| 3338 | Teo | Kar Wei |
| 3339 | Termuende | Cynthia |
| 3340 | Terry | James D |
| 3341 | Terry | Todd |
| 3342 | Tesfaye | Fikirte |
| 3343 | Tetreault | Nicholas S |
| 3344 | Tetteh | Romeo |
| 3345 | Tetter | Dejuan P |
| 3346 | Thaxter | Tanja Calica |
| 3347 | Thigpen | Cydnee |
| 3348 | Thoen | Sam |
| 3349 | Thomas | Alicia Noel |
| 3350 | Thomas | Cartiere C |
| 3351 | Thomas | Christopher Chaquin |
| 3352 | Thomas | Colby Simmons |
| 3353 | Thomas | Denise J. |
| 3354 | Thomas | Eric Marcus |
| 3355 | Thomas | Ezekiel Lamar |
| 3356 | Thomas | Jermaine |
| 3357 | Thomas | Jerriod |
| 3358 | Thomas | Lasalle |
| 3359 | Thomas | Phillip |
| 3360 | Thomas | Trinity |
| 3361 | Thomas | Victoria Celeste |
| 3362 | Thomasson | Robert M |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 3363 | Thomma - Frank | Carmen K |
| 3364 | Thompson | Aaron Adam |
| 3365 | Thompson | Gary M |
| 3366 | Thompson | Kevin |
| 3367 | Thompson | Patricia A |
| 3368 | Thompson | Ray |
| 3369 | Thompson | Reyallan |
| 3370 | Thompson Ii | John Colby |
| 3371 | Thompson Jr | Joe Louis |
| 3372 | Thomson | Heidi |
| 3373 | Thomson | Robert Andrew |
| 3374 | Thoresen | Ryan Thomas |
| 3375 | Thorne | Shakeita A |
| 3376 | Thornton | Demitrius |
| 3377 | Threatte | Joseph A |
| 3378 | Tierney | Cecilia Kelley |
| 3379 | Tilton | Scott |
| 3380 | Tinkel | Mark J |
| 3381 | Tinsley | Jeffery Maurice |
| 3382 | Tirado | Sandra |
| 3383 | Toal | Eric Taylor |
| 3384 | Tofsrud | Steven D |
| 3385 | Tolentino | Nicco D |
| 3386 | Toler | Rhio R |
| 3387 | Toliver | Van B |
| 3388 | Tomis | Brendan Paul |
| 3389 | Toms | Johnathan Richard |
| 3390 | Tomson | Shane R |
| 3391 | Tongson | Michael |
| 3392 | Toprani | Mahendra |
| 3393 | Tornow | Megan |
| 3394 | Torok | Christopher |
| 3395 | Torrence Iii | James |
| 3396 | Torres | Engelin M |
| 3397 | Torres | Bryce |
| 3398 | Torres | Daniel |
| 3399 | Torres | David |
| 3400 | Torres | Elliot Joseph |
| 3401 | Torres | Emanuel |
| 3402 | Torres | Juan |
| 3403 | Torres | Savier |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 3404 | Torres | Steven C |
| 3405 | Toth-Fedor | Desiree Irene Mary |
| 3406 | Tougas | Daniel Ian |
| 3407 | Townsend | Nicholas Daniel |
| 3408 | Tran | Donna |
| 3409 | Tran | Kenny |
| 3410 | Trask | Donald F |
| 3411 | Travers | Victoria |
| 3412 | Trebatch | Steve |
| 3413 | Trejo | Mirehya Judith |
| 3414 | Tremel Iii | Donald Joseph |
| 3415 | Trevino | Jonathan Israel |
| 3416 | Trigally | Margaret |
| 3417 | Tristan | Isaac |
| 3418 | Trossman | Cameron Lewis |
| 3419 | Trujillo | Aron C |
| 3420 | Trujillo | Javier |
| 3421 | Trujillo | Osmar Alexander |
| 3422 | Trujillo-Fierros | Uriel |
| 3423 | Truong | Thu Ha Thi |
| 3424 | Truong | Vinh |
| 3425 | Tucker | Brandon Lamar |
| 3426 | Tucker | Kanhnilla |
| 3427 | Tucker | Teresa Ann |
| 3428 | Tucker | Thomas J |
| 3429 | Tumey | Kanesha F |
| 3430 | Turek | Lannie M |
| 3431 | Turnbull | Kurstin |
| 3432 | Turner | Emily M |
| 3433 | Turner | Emmanuel Joshua |
| 3434 | Turner | Tabitha L |
| 3435 | Turner | Zachary David |
| 3436 | Turner Iii | Theodore |
| 3437 | Turner Iv | Richard A |
| 3438 | Tuttle | Justine Ann |
| 3439 | Tyler | David James |
| 3440 | Tyson-Mashburn | Cassie |
| 3441 | Tyzinski | Jenna L |
| 3442 | Udechukwu | Jennifer |
| 3443 | Ugochukwu | Nnadozie Franklin |
| 3444 | Uhrenholt | Ryan C |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|  | Last Name | First Name |
|---|---|---|
| 3445 | Ulino | Daniel Raymond |
| 3446 | Unkel | Daniel |
| 3447 | Urban | Charles Michael |
| 3448 | Urbanavage | Charisa Danielle |
| 3449 | Urbano | Ryan L. |
| 3450 | Urbiha | Lindsey |
| 3451 | Uribe | Jennifer |
| 3452 | Utt | David Dodge |
| 3453 | Utt | Trevor C |
| 3454 | Vaden | Julie |
| 3455 | Valbuena | Louis A |
| 3456 | Valdes | Lou Samuel |
| 3457 | Valdez | Argel Enrique |
| 3458 | Valdez | Falana Tashelle |
| 3459 | Valdez | Rosemary Sawi |
| 3460 | Valdez Achoy | David Miguel |
| 3461 | Valdivia | Ariana |
| 3462 | Valdivia | Yesenia |
| 3463 | Valdovinos | Jessica |
| 3464 | Valencia | Alejandro Alberto |
| 3465 | Vallejos | Adriana |
| 3466 | Van Dillen | Vincent Mcnair |
| 3467 | Van Dyke | Cathy A |
| 3468 | Van Lier | Nicholas John |
| 3469 | Van Vickle | Bradley Joseph |
| 3470 | Vander Meulen | Rachael Samara |
| 3471 | Vanderwerken | Jason H |
| 3472 | Vanduch | Celeste Patricia |
| 3473 | Vann | Jeremy |
| 3474 | Varela | Chad Tyler |
| 3475 | Varga | Kathryn |
| 3476 | Vargas | Alberto Carlos |
| 3477 | Vargas | Kevin Josue |
| 3478 | Vargas Silva | Gilbert Anthony |
| 3479 | Varner | Carolyn Kay |
| 3480 | Vasquez | Dyshun |
| 3481 | Vasquez | Natasha Elyzza |
| 3482 | Vasquez Iii | Juan Lopez |
| 3483 | Vasylyk | Oleh |
| 3484 | Vathananonh | Brandon |
| 3485 | Vazquez | Andres M |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name | First Name |
|------|-----------|------------|
| 3486 | Vazquez | David |
| 3487 | Vazquez | Vanessa |
| 3488 | Vega | Roxanna |
| 3489 | Vega Iii | Conrad |
| 3490 | Velez | Jayson |
| 3491 | Vences | Christina Plata |
| 3492 | Venegas | Veronica B |
| 3493 | Venekamp | Joel |
| 3494 | Venisee | Leslie Renee |
| 3495 | Ventresca | Curtis Andrew |
| 3496 | Vera | Mario |
| 3497 | Verdugo | Angel Renee |
| 3498 | Verduzco | Laura T |
| 3499 | Vergara Rodriguez | Luis E |
| 3500 | Vicioso | Javier |
| 3501 | Victoriano | Skye Michael |
| 3502 | Vidaurre | Michael |
| 3503 | Vie | Joshua Michael |
| 3504 | Viehdorfer | Kelly Lyn |
| 3505 | Vigil | Gregory |
| 3506 | Vilandry | Jennifer Lynn |
| 3507 | Villa Jr | Ruben |
| 3508 | Villalobos | Christian |
| 3509 | Villalobos | Frank |
| 3510 | Villasenor | Hector Armando |
| 3511 | Villatoro | Denise |
| 3512 | Villegas | Javier |
| 3513 | Viner | Stephen |
| 3514 | Vinson Ii | Haskell |
| 3515 | Virag | Steven |
| 3516 | Visconti | Robert |
| 3517 | Vitale | Charles |
| 3518 | Vives | Andrew |
| 3519 | Vizziello | Nicco Jesse |
| 3520 | Vo | Steven |
| 3521 | Vogel | Amanda M |
| 3522 | Vogel | Jose Luis |
| 3523 | Volman | David Alan |
| 3524 | Vongphouthone | Jorlar |
| 3525 | Vorenkamp | David |
| 3526 | Vorise | Justin Gervon |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3527 | Voss Jr | Charles E |
| 3528 | Votzakis | Jason |
| 3529 | Vuong | Thai B |
| 3530 | Waddell | Joshua Matthew |
| 3531 | Waddell | Nathan K |
| 3532 | Wade | Zachary Michael |
| 3533 | Waege | Sean |
| 3534 | Wahl | Daniel Anthony |
| 3535 | Waisblatt | Adam |
| 3536 | Wakefield | Monique Rene |
| 3537 | Walkenhorst | Richard M |
| 3538 | Walker | Beau |
| 3539 | Walker | Joseph |
| 3540 | Walker | Martell D |
| 3541 | Walker | Suzette M. |
| 3542 | Walker | Teresa G |
| 3543 | Walker | Warren O'Brian |
| 3544 | Walker Jr | Donald Edward |
| 3545 | Wallace | Chad Eric |
| 3546 | Wallace | Katy M |
| 3547 | Wallace | Sandra C |
| 3548 | Waller | Garrett |
| 3549 | Waller | William E. |
| 3550 | Wallingford | Thomas |
| 3551 | Walls | Lauren |
| 3552 | Walsh | Nicholas Andrew |
| 3553 | Walton | Keionna L |
| 3554 | Wang | Alvin |
| 3555 | Wang | Matthew Eleh |
| 3556 | Wann | Misty Amber |
| 3557 | Ward | Matthew |
| 3558 | Ware | Daniel L |
| 3559 | Ware | Donte |
| 3560 | Warfield | Marqis D. |
| 3561 | Warmboe | Kyle Alan |
| 3562 | Warren | James K. |
| 3563 | Washburn | Timothy Henry |
| 3564 | Washington | Candice |
| 3565 | Washington | Chad |
| 3566 | Washington | Crystal Lynn |
| 3567 | Washington | Raymond |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name      | First Name        |
|------|----------------|-------------------|
| 3568 | Washington     | Robert G          |
| 3569 | Washington Sr  | Nicholas          |
| 3570 | Watford        | Foy D             |
| 3571 | Watkins        | Courtney Ynclan   |
| 3572 | Watson         | Briana            |
| 3573 | Watson         | Celeste Christine |
| 3574 | Watters        | Brittany          |
| 3575 | Waugh Ii       | Byron Marcus      |
| 3576 | Weaver         | Gregory Z         |
| 3577 | Weaver         | Jonathan          |
| 3578 | Weaver         | Jordan Michael    |
| 3579 | Weaver         | Meghan            |
| 3580 | Webb           | Barbara Ann       |
| 3581 | Webb           | James Thoedore    |
| 3582 | Webb           | Jesse Adam        |
| 3583 | Webb           | Matthew           |
| 3584 | Webb           | Seneca            |
| 3585 | Webb - Owens   | Felisa            |
| 3586 | Webber         | Brittany          |
| 3587 | Weber          | Cory F            |
| 3588 | Webster        | Joseph B          |
| 3589 | Webster        | Katie Jo          |
| 3590 | Weeden         | Nicholas Scott    |
| 3591 | Wehrle         | Joshua Timothy    |
| 3592 | Weiand         | Nathanial J       |
| 3593 | Weisbrod       | Anne L            |
| 3594 | Welch          | Andre L           |
| 3595 | Welch          | Clayton           |
| 3596 | Welch          | Jared             |
| 3597 | Welch          | Nicholas          |
| 3598 | Wells          | Hollie K          |
| 3599 | Wells          | Jennifer M        |
| 3600 | Welsh          | Ashley A          |
| 3601 | Werner         | Tara Ann          |
| 3602 | West           | Robert F.         |
| 3603 | West           | Traci             |
| 3604 | West Jr        | Warren Lee        |
| 3605 | Westfall       | Chad              |
| 3606 | Whalen         | David J           |
| 3607 | Whatley        | Jerrill Lawrence  |
| 3608 | Whatley        | Nikki             |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3609 | Wheatley | Casey Tamara |
| 3610 | Wheatley | Courtney |
| 3611 | Whelihan | Kyle Andrew |
| 3612 | Whipkey | Lauren |
| 3613 | Whitaker | Cody |
| 3614 | Whitaker | Immanuel |
| 3615 | Whitaker | Johnathan D |
| 3616 | Whitaker | Kaytlin A |
| 3617 | White | Christopher M |
| 3618 | White | Eric J |
| 3619 | White | Jeffrey Calvin |
| 3620 | White | Kathryn Elise |
| 3621 | White | Sarah |
| 3622 | White | Sarah Jane |
| 3623 | White | Sharon |
| 3624 | Whiting | Brandon Alexander |
| 3625 | Whitley | Norman Eugene |
| 3626 | Whittaker | Robert W |
| 3627 | Whittington | Kimberly |
| 3628 | Widhalm | Jessica Claire |
| 3629 | Widmer | Peter |
| 3630 | Wiggins | Kyle Jerod |
| 3631 | Wiggleton | Whitney Nicole |
| 3632 | Wilburg | Raymond Freddrick |
| 3633 | Wildingclore | Shellee |
| 3634 | Wildt | Amanda L |
| 3635 | Wiley | Caitlin |
| 3636 | Wilkerson | Heather |
| 3637 | Wilkins | Edward Scott |
| 3638 | Willem | Lea Christine |
| 3639 | Willey | Allison Marie |
| 3640 | Williams | Amanda Jeannette |
| 3641 | Williams | Anthony |
| 3642 | Williams | Antoine |
| 3643 | Williams | Arthur |
| 3644 | Williams | Bradley James |
| 3645 | Williams | Calvin |
| 3646 | Williams | Christopher Blake |
| 3647 | Williams | Devon A |
| 3648 | Williams | Dominique |
| 3649 | Williams | Ellis Lashondra |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

| | Last Name | First Name |
|---|---|---|
| 3650 | Williams | Iesha Hayes |
| 3651 | Williams | James |
| 3652 | Williams | Jasmine S |
| 3653 | Williams | Jason |
| 3654 | Williams | Keisha Y |
| 3655 | Williams | Kelsey |
| 3656 | Williams | Kevin Darnell |
| 3657 | Williams | Lynn D |
| 3658 | Williams | Mary E. |
| 3659 | Williams | Maxine L |
| 3660 | Williams | Randy R. |
| 3661 | Williams | Raquel |
| 3662 | Williams | Shante M |
| 3663 | Williams | Tamika Rejeanne |
| 3664 | Williams Ii | Thomas |
| 3665 | Williams Jr | Fredrick Stephane |
| 3666 | Willis | Harriet Benette |
| 3667 | Willis | Veronica R |
| 3668 | Willoughby | Michael |
| 3669 | Wilson | Dyamond Deshae |
| 3670 | Wilson | Janelle A |
| 3671 | Wilson | Jeffrey Donald |
| 3672 | Wilson | Jocquel B |
| 3673 | Wilson | Ka Wu |
| 3674 | Wilson | L'Tosha |
| 3675 | Wilson | Ryan |
| 3676 | Wilson | Sharonda L |
| 3677 | Wilson | Sloan D |
| 3678 | Wilson Jr | Gregory E. |
| 3679 | Wilson-Gunsolus | Deena |
| 3680 | Wiltz | Felicia Rene |
| 3681 | Winborn | Brannon Lee |
| 3682 | Windish Jr | John Stephen |
| 3683 | Winford | Shamim |
| 3684 | Winfrey | Deborah L |
| 3685 | Winland Jr | Robert Lee |
| 3686 | Winters | Elisha |
| 3687 | Wireman | Amanda Jo |
| 3688 | Wirth | Joseph |
| 3689 | Wirth | Karl J |
| 3690 | Wise | Latasha |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name    | First Name        |
|------|--------------|-------------------|
| 3691 | Wise         | Ryan              |
| 3692 | Wittman      | Scott             |
| 3693 | Wix          | Brittnay Marie    |
| 3694 | Wixom        | Mitchell          |
| 3695 | Wnuk         | Brittany V        |
| 3696 | Wolder       | Ricky Joseph      |
| 3697 | Wolf         | Shane A           |
| 3698 | Wolfe        | Patrick Michael   |
| 3699 | Womack       | Benjamin J        |
| 3700 | Womack       | Charles L         |
| 3701 | Womack       | Dominique Eugene  |
| 3702 | Woodhull     | Kathryn Anne      |
| 3703 | Woodin       | Jason Bryant      |
| 3704 | Woods Jr     | Sean D            |
| 3705 | Woodward     | Jason M           |
| 3706 | Wree         | Daniel W          |
| 3707 | Wright       | Antoria Danyelle  |
| 3708 | Wright       | Charity A         |
| 3709 | Wright       | Christopher D     |
| 3710 | Wright       | Corey             |
| 3711 | Wright       | Jamel Lorne       |
| 3712 | Wright       | Lashon Anthony    |
| 3713 | Wright       | Lytia O           |
| 3714 | Wright Jr    | Robert George     |
| 3715 | Wurm         | John D            |
| 3716 | Wylie        | Brejae Charmayne  |
| 3717 | Wyman        | Brittany Marie    |
| 3718 | Wyman        | David Benard      |
| 3719 | Wyrick       | Blair T           |
| 3720 | Xalis Iv     | James Nicholas    |
| 3721 | Yaldo        | Nagam S           |
| 3722 | Yamraj       | Deanna Meena      |
| 3723 | Yance        | Celia M.          |
| 3724 | Yang         | Da                |
| 3725 | Yantis       | Andrew            |
| 3726 | Yarish       | John              |
| 3727 | Yates        | Desmond           |
| 3728 | Yates        | Judson L          |
| 3729 | Yates        | Martin            |
| 3730 | Yates        | Travis Michael    |
| 3731 | Ybarra       | Robert D          |

**Rosenbohm v. Verizon Wireless**
**Exhibit 1D: List of Opt-ins who are Settlement Class Members**

|      | Last Name      | First Name        |
|------|----------------|-------------------|
| 3732 | Yeatts         | Jonathan Michael  |
| 3733 | Yew            | Kevin Joseph      |
| 3734 | Yodi           | Freddy Junior     |
| 3735 | York           | Kurtis Ryan       |
| 3736 | Young          | Brandy Monique    |
| 3737 | Young          | Chad              |
| 3738 | Young          | Charles Michael   |
| 3739 | Young          | Ebony             |
| 3740 | Young          | James Ritchey     |
| 3741 | Young          | Lonnie            |
| 3742 | Young          | Stacy Diane       |
| 3743 | Young          | Tabatha           |
| 3744 | Young          | Tayler A          |
| 3745 | Young II       | John Westly       |
| 3746 | Young Jr       | Howard David      |
| 3747 | Youseph        | Matthew Bradley   |
| 3748 | Yumozhapova    | Namsalma          |
| 3749 | Zaharopoulos   | Bill              |
| 3750 | Zahory         | Fariba            |
| 3751 | Zahran         | Samantha          |
| 3752 | Zajicek        | Jeffrey Andrew    |
| 3753 | Zandt          | Andrew            |
| 3754 | Zapata         | Francisco Javier  |
| 3755 | Zaragoza       | Andreas           |
| 3756 | Zarco          | Fernando          |
| 3757 | Zarzuela       | Gibel             |
| 3758 | Zavala         | Michael           |
| 3759 | Zepeda         | Omar              |
| 3760 | Zeringue       | Adam Michael      |
| 3761 | Ziglar         | Jamal Anson       |
| 3762 | Zinda          | Tanja Christine   |
| 3763 | Zitek          | Kyle A            |
| 3764 | Zjacic         | Marko             |
| 3765 | Zuazua         | Alejandro         |
| 3766 | Zubrod         | Jessica Lynn      |
| 3767 | Zurbano        | Keno              |
| 3768 | Zuyev          | Maksim            |
| 3769 | Zwetkof-Ryan   | Devon             |

# Exhibit 1E

Individual Release Agreement for Neil Rosenbohm

EXHIBIT 1E
INDIVIDUAL RELEASE AGREEMENT FOR PLAINTIFF NEIL ROSENBOHM

## **INDIVIDUAL RELEASE AGREEMENT**

THIS INDIVIDUAL RELEASE AGREEMENT ("Agreement") is made and entered into by and between Neil Rosenbohm ("Named Plaintiff Rosenbohm") on the one hand, and Cellco Partnership, d/b/a Verizon Wireless ("Defendant" or "Verizon Wireless"), on the other (collectively "the Parties").

WHEREAS, Rosenbohm filed a collective action lawsuit pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act ("FLSA"), in the United States District Court for the Southern District of Ohio, captioned *Rosenbohm v. Cellco Partnership, d/b/a/ Verizon Wireless*, Case No. 2:17-cv-00731, asserting off-the-clock work allegations against Verizon Wireless (the "Lawsuit");

WHEREAS, Verizon Wireless denied and continues to deny all material allegations made in the Lawsuit;

WHEREAS, Verizon Wireless and Named Plaintiff Rosenbohm entered into a settlement agreement (collectively, with all exhibits thereto, the "Settlement Agreement") to effectuate the full, final and complete resolution of all off-the-clock claims under federal and state law, including without limitation all known or unknown claims for overtime compensation, liquidated damages, penalties, and interest, made in the Lawsuit as to all Plaintiffs (as defined pursuant to Paragraph 1 of the Settlement Agreement); and

WHEREAS, as a condition precedent to the effectiveness of the Settlement Agreement, Named Plaintiff Rosenbohm agreed to fully execute and return this Individual Release Agreement;

NOW, THEREFORE, it is agreed by and between the Parties as follows:

1.  Conditions Precedent.

    (a)  This Agreement is expressly contingent upon the provisions set forth in the Settlement Agreement, which is separately being entered into by the Parties. Should the Court not approve this Agreement in its entirety, and dismiss the Lawsuit with prejudice, the terms of this Agreement will be null and void. In such event, the Parties agree to continue to negotiate in good faith over an alternative settlement.

    (b)  The Parties acknowledge that there will be no payment of the Settlement Amount, as defined in Paragraph 4 of this Agreement, if the settlement is barred by operation of law, invalidated, or ordered not to be carried out by a court of competent jurisdiction unless this Agreement is approved by a court, and unless the court dismisses this lawsuit with prejudice against Verizon Wireless.

2.  Release of Claims by Named Plaintiff Rosenbohm.

    (a)  In consideration of the promises contained herein, Named Plaintiff Rosenbohm, on his own behalf, and on behalf of all and each of his agents, attorneys, representatives, heirs, executors, administrators, and assigns, hereby knowingly and

voluntarily releases and forever discharges Verizon Wireless, together with Verizon Wireless's parents, subsidiaries, affiliates, divisions, partners, members, joint ventures, predecessor and successor corporations and business entities, past, present, and future and its and their agents, directors, officers, employees, shareholders, insurers and reinsurers, representatives, attorneys, and employee benefit plans and administrators (and the trustees or other individuals affiliated with such plans) past, present, and future (collectively the "Releasees"), of and from any and all state, local, or federal claims, obligations, demands, actions, rights, causes of action, and liabilities, whether known or unknown, against Releasees for alleged unpaid overtime wages, liquidated or other damages, unpaid costs, penalties, premium pay, interest, attorneys' fees, litigation costs, restitution, or other compensation and relief arising under the FLSA, or any other state or local wage-related law emanating from the same facts alleged in the Lawsuit and relating to the allegations asserted in the Lawsuit, and, in addition, knowingly and voluntarily releases and forever discharges Releasees from any and all claims, demands, rules or regulations, or any other causes of action of whatever nature, whether known or unknown, including, but not limited to:

- claims based on any express or implied contract, or other agreement or representation relating to the terms and conditions of Named Plaintiff Rosenbohm's employment, which may have been alleged to exist between Named Plaintiff Rosenbohm and the Releasees (or any of them), and claims that Defendant violated any personnel policies, handbooks, or any covenant of good faith and fair dealing;

- claims based on any state or federal laws prohibiting employment discrimination such as, without limitation, Title VII of the Civil Rights Act of 1964, the Equal Pay Act, Section 1981 of the Civil Rights Act of 1866, the Americans with Disabilities Act, the Family and Medical Leave Act, the National Labor Relations Act, the Worker Adjustment and Retraining Notification Act, the Rehabilitation Act, the Occupational Health and Safety Act, the Consolidated Omnibus Budget Reconciliation Act of 1985 ("COBRA"), the Health Insurance and Portability Accountability Act of 1996 ("HIPAA"), the Genetic Information Non-Discrimination Act, the Ohio Civil Rights Act, Ohio's equal pay statute, the Ohio wage payment anti-retaliation statute, Ohio Whistleblower's Protection Act, Ohio Workers' Compensation anti-retaliation statute, and any and similar federal, state or local laws and regulations;

- claims for personal injury, harm, or other damages grounded in tort (whether intentional or unintentional including, without limitation, negligence, defamation, misrepresentation, fraud, intentional or negligent infliction of emotional distress and/or mental anguish, assault, battery, invasion of privacy, negligent hiring, training, supervision and retention, tortious interference with contract, detrimental reliance, promissory estoppel, violations of public policy, loss of consortium to Named Plaintiff Rosenbohm or any member of each or all of his family or his significant other, and other such claims);

2

- claims growing out of any legal restrictions on Defendant's right to terminate employees; claims for wages or any other compensation; claims for benefits including, without limitation, those arising under the Employee Retirement Income Security Act;

- and claims based on any other action or grievance against the Releasees, based upon any conduct occurring up to and including the date of the execution of this Agreement.

(b)     Nothing in this Agreement shall release or preclude any claims that arise after execution of this Agreement or any claims that cannot be waived by operation of law, including the right to file a charge with or participate in an investigation conducted by a governmental agency, including but not limited to the Equal Employment Opportunity Commission ("EEOC"), the National Labor Relations Board ("NLRB"), or the Securities and Exchange Commission ("SEC").  Except where otherwise prohibited by law, the consideration provided to Named Plaintiff Rosenbohm in this Agreement shall be the sole relief provided to him for the claims that are released herein and Named Plaintiff Rosenbohm will not be entitled to recover, and will agree to waive, any monetary benefits or recovery against the Releasees in connection with any such claim, charge or proceeding without regard to who has brought such Complaint or Charge.

3.     <u>Named Plaintiff Rosenbohm's Knowing and Voluntary Waiver of Unknown Claims</u>.  For the purpose of implementing a complete release and discharge of Releasees for the specific claims described in Paragraph 2, Named Plaintiff Rosenbohm expressly acknowledges that this Agreement is intended to include all claims described in Paragraph 2 whether or not Plaintiff knows about the claims at the time Named Plaintiff Rosenbohm executes this Agreement.

4.     <u>Settlement Amount.</u>  In consideration for signing this Agreement and the fulfillment of the promises herein, Verizon Wireless will pay Named Plaintiff Rosenbohm (a) any court-approved Service Award pursuant to Paragraph 4 of the Settlement Agreement and (b) his pro rata Individual Settlement Payment, pursuant to Paragraph 6 of the Settlement Agreement, both in accordance with Paragraph 9 of the Settlement Agreement.  All consideration amounts and payments identified in this Paragraph 4 are amounts to which Named Plaintiff Rosenbohm is not otherwise entitled, absent resolution of the Lawsuit.  In the event that it is subsequently determined by any taxing authority that Named Plaintiff Rosenbohm owes any additional taxes with respect to any money distributed under this Agreement, the determination of any tax liability is between Named Plaintiff Rosenbohm and the taxing authority, and Verizon Wireless will not be responsible for the payment of such taxes, including any interest and/or penalties.  Named Plaintiff Rosenbohm agrees to release and hold harmless Verizon Wireless and the Releasees with respect to any tax liability or penalty relating these payments.

5.     <u>Legal Representation/Satisfaction with Terms.</u>  In executing the Agreement, the parties acknowledge that they have had the opportunity to consult with counsel, that they are satisfied with the terms incorporated herein, which represent a full and fair settlement, and that they have executed the Agreement after independent investigation and without fraud, duress, or undue influence.  Named Plaintiff Rosenbohm further attests that no other promises or

3

inducements have been offered for this Agreement, other than those set forth herein, and that he is legally competent to execute this Agreement and accept full responsibility for it.

6. <u>Non-Admission of Liability.</u>  This Agreement shall not in any way be construed as an admission by Verizon Wireless that it acted wrongfully with respect to Named Plaintiff Rosenbohm or any other person, or that Named Plaintiff Rosenbohm has any rights whatsoever against Verizon Wireless, and Verizon Wireless specifically disclaims any liability to or wrongful acts against Named Plaintiff Rosenbohm or any other person.  Furthermore, this Agreement does not constitute a determination or admission that any group of similarly situated employees exists to maintain a collective action under the FLSA or a class action under Rule 23 of the Federal Rules of Civil Procedure (or comparable state laws or rules); an adjudication of the merits of the Lawsuit; or an adjudication of any other matters released in this Agreement.

7. <u>Non-Cooperation With Third Parties.</u>  As an inducement for Verizon Wireless to enter into this Agreement, as a material condition thereof, and to the extent permissible by law, Named Plaintiff Rosenbohm shall: (i) not assist or cooperate with any third party in any complaint, claim, demand, cause of action, or lawsuit of any kind whatsoever against Verizon Wireless or the Releasees relating to the allegations in the Lawsuit without being served with a subpoena or an order issued by a court of competent jurisdiction; and (ii) not encourage any other parties or attorneys to commence a claim or proceeding against Verizon Wireless or the Releasees.

8. <u>Non-Disparagement.</u>  Named Plaintiff Rosenbohm agrees that he shall not communicate about Verizon Wireless or the Releasees in any defamatory manner with respect to any matter.  Verizon Wireless agrees to instruct Verizon Wireless employee Igrain Padilla that he/she shall not communicate about Named Plaintiff Rosenbohm in any defamatory manner.  The parties agree that Verizon Wireless cannot be held responsible for actions by Igrain Padilla outside the scope of his/her employment or after his/her employment ends.

9. <u>Neutral Employment Reference.</u>  In the event Verizon Wireless receives an inquiry from a potential employer with respect to Named Plaintiff Rosenbohm, Verizon Wireless will refer prospective employers seeking a reference to log into www.theworknumber.com or call 1-800-996-7566, through which prospective employers will only be provided Named Plaintiff Rosenbohm's dates of employment and job title(s) held.

10. <u>No Future Employment.</u>  Named Plaintiff Rosenbohm will not be eligible to apply for future employment with Verizon Wireless or any affiliate, subsidiary or parent.  Accordingly, Named Plaintiff Rosenbohm hereby agrees that he will withdraw any pending applications for employment and shall not seek reinstatement or apply for future employment with Verizon Wireless; and should Named Plaintiff Rosenbohm apply for reinstatement or re-employment in violation of this Paragraph, Verizon Wireless, or any affiliate, subsidiary or parent, shall not incur any liability by virtue of its refusal to hire him or consider him for employment.

11. <u>Choice of Law.</u>  This Agreement is made and entered into in the State of Ohio, and shall in all respects be interpreted, enforced, and governed by and under the laws of the State of Ohio, without reference to conflicts of laws principles.

4

12.    <u>Binding Agreement.</u>  This Agreement shall be binding upon the Parties and upon their respective heirs, administrators, representatives, executors, successors, and assigns, and shall inure to the benefit of the Releasees, and to the respective heirs, administrators, representatives, executors, successors, and assigns.

13.    <u>Severability.</u>  This Agreement shall be deemed severable, and the invalidity or unenforceability of any one or more of its provisions shall affect the validity or enforceability of any of the other provisions.

14.    <u>Sole and Entire Agreement.</u>  This Agreement and the Settlement Agreement constitute the entire agreement of Defendant and Named Plaintiff Rosenbohm concerning the subjects contained herein and in the Settlement Agreement, and all prior and contemporaneous negotiations and understandings between those parties shall be deemed merged into this Settlement Agreement.  This Agreement has been drafted jointly and is not to be construed against any party.

15.    <u>Non-Use</u>.  This Agreement may not be used as evidence in any subsequent proceeding of any kind (without Verizon Wireless's written consent), except in a proceeding that a party institutes alleging a breach of this Agreement, or as required by law.

16.    <u>Counterparts.</u>  This Agreement shall become effective upon its execution and subsequent Court approval.  The Parties may execute this Agreement in counterparts, and execution in counterparts shall have the same force and effect as if Named Plaintiff Rosenbohm and Defendant had signed the same instrument.  Any signature made and transmitted by email to execute this Agreement shall be deemed an original signature for purposes of this Agreement and shall bind the signing party.

[signature page follows]

THE FOREGOING SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

Dated: _6/10/2020_                    _____
                                       Neil Rosenbohm


FOR CELLCO PARTNERSHIP, D/B/A
VERIZON WIRELESS

Dated: _____              _____
                                       Cellco Partnership, d/b/a Verizon Wireless

THE FOREGOING SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS HAS BEEN READ AND FULLY UNDERSTOOD BEFORE THE SIGNING OF THIS AGREEMENT.

Dated: _____          _____

       Neil Rosenbohm

FOR CELLCO PARTNERSHIP, D/B/A
VERIZON WIRELESS

Dated: Jun 11, 2020          *Daniel P. Murphy*
_____          _____

       Cellco Partnership, d/b/a Verizon Wireless

# Exhibit 1F

[Proposed] Order Approving Settlement and Dismissal with Prejudice

**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | | |
|---|---|---|
| NEIL ROSENBOHM, individually, and on behalf of all others similarly situated, | ) ) ) | CASE NO. 2:17-cv-00731 |
| Plaintiff, | ) ) | JUDGE: Algenon L. Marbley |
| v. | ) ) ) | MAGISTRATE: Chelsey M. Vascura |
| CELLCO PARTNERSHIP, d/b/a Verizon Wireless, | ) ) ) | |
| Defendant. | ) ) | |

**[PROPOSED] ORDER APPROVING SETTLEMENT AND
DISMISSAL OF LAWSUIT WITH PREJUDICE**

After a review of the Parties' Joint Motion for Approval of Settlement and Stipulation of Dismissal with Prejudice, the Settlement Agreement, and the Declarations of Plaintiffs' Counsel, the Court is satisfied that the settlement reached is a "fair and reasonable resolution of a bona fide dispute" under the Fair Labor Standards Act. *See, e.g.*, *Dillworth et. al. v. Case Farms Processing, Inc.*, No. 5:08-cv-1694, 2010 WL 776933, at \*9 (N.D. Ohio Mar. 8, 2010); *see also Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350 (11th Cir. 1982); 29 U.S.C. § 216.

ACCORDINGLY, it is hereby ORDERED AND ADJUDGED as follows:

1. The Settlement Agreement between Named Plaintiff Neil Rosenbohm ("Named Plaintiff Rosenbohm") and the Opt-In Plaintiffs identified in Exhibit 1D of the Settlement Agreement (collectively, with Named Plaintiff Rosenbohm, referred to as "Plaintiffs"), on one hand, and Cellco Partnership d/b/a Verizon Wireless ("Defendant" or "Verizon Wireless"), on the other, is APPROVED, including, but not limited to, the Individual Settlement Payments to Plaintiffs; the Service Award to Named Plaintiff Rosenbohm; and attorneys' fees and costs to Plaintiffs' Counsel.

2. The Individual Release Agreement between Named Plaintiff Rosenbohm and Verizon Wireless, attached as Exhibit 1E to the Settlement Agreement, is APPROVED.

3. The form of the release to be executed by each individual Plaintiff, as set forth in Paragraph 13(a) of the Settlement Agreement, is APPROVED.

4. The Court DISMISSES WITH PREJUDICE, the 3,769 Plaintiffs listed in Exhibit 1D to the Settlement Agreement and the 8 Plaintiffs listed in Exhibit 1C of the Settlement Agreement.

5. The Court DISMISSES WITHOUT PREJUDICE the 109 Plaintiffs listed in Exhibit 1B to the Settlement Agreement who submitted consent forms to join the Lawsuit but who do not fall within the conditionally certified class.

6. The Court further DISMISSES WITH PREJUDICE this action and all claims that were raised or that could have been raised in this action.

7. Without affecting the finality of this Order in any way, the Court retains continuing and exclusive jurisdiction over the Parties to this action for the purpose of the administration and enforcement of the Settlement Agreement.


   IT IS SO ORDERED.


  Dated: _____      _____

             Honorable Algenon L. Marbley
             U.S. District Court Judge

  .

# Exhibit 1G

Timeline of Proposed Procedure for Settlement Administration

**EXHIBIT 1G**
**SETTLEMENT AGREEMENT TIMELINE**

*ROSENBOHM V. CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS*
*CASE NO. 2:17-CV-731 (S.D. OHIO)*

| Timing in Settlement Agreement | Maximum Number of Days from Date of Court Approval of Settlement Agreement | Responsible Party | Action Required by Settlement Agreement | Settlement Agreement Reference |
|---|---|---|---|---|
| Within 7 business days after Court approval of Settlement Agreement | +7 business days | Plaintiff | Provide the Settlement Administrator in a readable and workable format inclusive of applicable formula functions such as a Microsoft Excel spreadsheet or Microsoft Access database, the ratable amount of each Plaintiff's Individual Settlement Payment as described in Paragraph 6. | ¶ 11(a) |
| | | Defendant | Provide names, mailing addresses, and Social Security Numbers of all Plaintiffs to the Settlement Administrator. | ¶ 11(b) |
| | | Plaintiff | Provide the Settlement Administrator with its most updated list of mailing and email addresses for Plaintiffs, which updated information shall be used if in conflict with the Contact Information provided by Defendant and the individual is not a current employee. | ¶ 11(b) |
| Within 7 business days of receiving the list identifying each Plaintiff's Individual Settlement Payment | +14 business days | Settlement Administrator | Calculate and notify Defendant of the final amount due from Defendant for the employer's share of payroll taxes, including FICA tax and any federal and state unemployment tax, with respect to payments of the Settlement Amount that are treated as wages. | ¶ 11(c) |

**EXHIBIT 1G**
**SETTLEMENT AGREEMENT TIMELINE**

| Timing in Settlement Agreement | Maximum Number of Days from Date of Court Approval of Settlement Agreement | Responsible Party | Action Required by Settlement Agreement | Settlement Agreement Reference |
|---|---|---|---|---|
| Within 21 business days after receipt of final amount due for employer's share of payroll taxes | + 35 business days | Defendant | Fund the QSF with the Settlement Amount as defined in Paragraph 2, approved by the Court, and the employer's share of payroll taxes. | ¶ 11(d) |
| Within 14 business days after QSF is funded | +49 business days | Settlement Administrator | Transmit the Court-approved Service Award to Named Plaintiff Rosenbohm. | ¶ 11(e) |
| | | | Transmit the Court-approved attorneys' fees and costs to Plaintiffs' Counsel as they direct. | ¶ 11(f) |
| Within 21 business days after QSF is funded | +56 business days | Settlement Administrator | Send by First Class Mail the settlement checks for each Plaintiff's Individual Settlement Payment. | ¶ 11(g) |
| Between 65 and 80 business days after mailing settlement checks | Between +121 business days and +136 business days | Settlement Administrator | Send a follow-up notice to be approved by the parties to any Plaintiffs who have not negotiated their check. | ¶ 11(h) |
| Rolling basis after mailing settlement checks | Between +56 business days and +176 business day | Settlement Administrator | Make reasonable efforts to obtain valid current addresses through a "skip trace" search through the National Change of Address ("NOCA") database for any Plaintiffs whose settlement check is returned as undeliverable. | ¶ 11(i) |
| | | | Provide the parties with copies of cancelled checks, including the endorsement on the back of the check or other proof of endorsement, for all settlement checks that have been cashed or paid. | ¶ 11(k) |

**EXHIBIT 1G**
**SETTLEMENT AGREEMENT TIMELINE**

| Timing in Settlement Agreement | Maximum Number of Days from Date of Court Approval of Settlement Agreement | Responsible Party | Action Required by Settlement Agreement | Settlement Agreement Reference |
|---|---|---|---|---|
| 120 business days after mailing settlement checks | +176 business days | Individual Plaintiffs | Cash settlement checks. | ¶ 11(m) |
| Within 20 business days after the date 120 business days have passed since the checks were mailed | +196 business days | Settlement Administrator | Provide a list to Plaintiffs' Counsel and Defendant's Counsel of checks not delivered or not cashed. | ¶ 11(m) |